**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

WESTERN DISTRICT OF NORTH CAROLINA

Case number *(if known)* _____    Chapter    **11**

☐ Check if this an amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy    4/19

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | |
|---|---|---|
| 1. | **Debtor's name** | **Bon Worth, Inc.** |

| | | |
|---|---|---|
| 2. | **All other names debtor used in the last 8 years** Include any assumed names, trade names and *doing business as* names | |

| | | |
|---|---|---|
| 3. | **Debtor's federal Employer Identification Number** (EIN) | **56-0963664** |

4. **Debtor's address**

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| **40 Francis Road** **Hendersonville, NC 28792-9314** | |
| Number, Street, City, State & ZIP Code | P.O. Box, Number, Street, City, State & ZIP Code |
| **Henderson** | **Location of principal assets, if different from principal place of business** |
| County | |
| | Number, Street, City, State & ZIP Code |

5. **Debtor's website** (URL)    **https://www.bonworth.com/**

6. **Type of debtor**

☑ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

| Debtor | **Bon Worth, Inc.** | | Case number (*if known*) | |
|---|---|---|---|---|
| | Name | | | |

**7. Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

☑ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor.
See http://www.uscourts.gov/four-digit-national-association-naics-codes.

    __4481__

**8. Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check one:*

☐ Chapter 7

☐ Chapter 9

☑ Chapter 11. *Check all that apply*:

   ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,725,625 (amount subject to adjustment on 4/01/22 and every 3 years after that).

   ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

   ☐ A plan is being filed with this petition.

   ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

   ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

   ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

☑ No.

☐ Yes.

| District | | When | | Case number | |
|---|---|---|---|---|---|
| District | | When | | Case number | |

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list

☑ No

☐ Yes.

| Debtor | | | Relationship | |
|---|---|---|---|---|
| District | | When | Case number, if known | |

| Debtor | **Bon Worth, Inc.** | | Case number (*if known*) |
|---|---|---|---|
| | Name | | |

**11. Why is the case filed in *this district*?**

*Check all that apply:*

- ■ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.
- ☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

■ No

☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

- ☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.
  What is the hazard? _____
- ☐ It needs to be physically secured or protected from the weather.
- ☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).
- ☐ Other _____

**Where is the property?** _____
Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes. Insurance agency _____
Contact name _____
Phone _____

### Statistical and administrative information

**13. Debtor's estimation of available funds**

*Check one:*

- ■ Funds will be available for distribution to unsecured creditors.
- ☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ☐ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ■ 200-999 | | |

**15. Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ■ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,000 - $100,000 | ☐ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

**16. Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ■ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

| Debtor | **Bon Worth, Inc.** | | Case number *(if known)* | |
|---|---|---|---|---|
| | Name | | | |

**Request for Relief, Declaration, and Signatures**

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **August 16, 2019**
                MM / DD / YYYY

**X** **/s/ David A. Herman**                    **David A. Herman**
Signature of authorized representative of debtor        Printed name

Title   **Chief Operating Officer**

**18. Signature of attorney**

**X** **/s/ Paul R. Baynard**                Date **August 16, 2019**
Signature of attorney for debtor                    MM / DD / YYYY

**Paul R. Baynard**
Printed name

**Horack, Talley, Pharr & Lowndes, P.A.**
Firm name

**301 S. College Street**
**Suite 2600**
**Charlotte, NC 28202-6006**
Number, Street, City, State & ZIP Code

Contact phone  **704-377-2500**    Email address  **PBaynard@HorackTalley.com**

**15769 NC**
Bar number and State

**Fill in this information to identify the case:**

| | |
|---|---|
| Debtor name | **Bon Worth, Inc.** |
| United States Bankruptcy Court for the: | WESTERN DISTRICT OF NORTH CAROLINA |
| Case number (if known) | _____ |

☐ Check if this is an amended filing

## Official Form 202
# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐  *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
☐  *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
☐  *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
☐  *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
☐  *Schedule H: Codebtors* (Official Form 206H)
☐  *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
☐  Amended *Schedule*
■  *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
☐  Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

| | | |
|---|---|---|
| Executed on | **August 16, 2019** | X **/s/ David A. Herman** |
| | | Signature of individual signing on behalf of debtor |
| | | **David A. Herman** |
| | | Printed name |
| | | **Chief Operating Officer** |
| | | Position or relationship to debtor |

Fill in this information to identify the case:

| | |
|---|---|
| Debtor name | **Bon Worth, Inc.** |
| United States Bankruptcy Court for the: | **WESTERN DISTRICT OF NORTH CAROLINA** |
| Case number (if known): | |

☐ Check if this is an

amended filing

## Official Form 204

### Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders

12/15

**A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.**

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| BEGINNING INDUSTRY CO. LTD NO 46-2, SEC 2 CHANG SHAN N ROAD TAIPEI, TAIWAN | | | | | | $670,287.22 |
| BON WORTH FRANCIS RD LLC PO BOX 1855 FLAT ROCK, NC 28731 | | | | | | $200,664.00 |
| CAROLINA PREMIUM OUTLETS LLC PO BOX 822880 PHILADELPHIA, PA 19182 | | | | | | $45,748.08 |
| FEDEX ** USE THIS ACCT ** ROOM 154-0455 500 ROSS STREET PITTSBURGH, PA 15262 | | | | | | $377,348.01 |
| FIESTA JEWELRY CORP 250 ESTEN AVE SUITE A-1 PAWTUCKET, RI 02860 | | | | | | $90,624.00 |
| FINE LINE IMPORTS USA INC 160 TYCOS DRIVE UNIT 206 TORONTO, ON M6B 1W8 | | | | | | $65,889.20 |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                                                                                Best Case Bankruptcy

| Debtor | **Bon Worth, Inc.** | | Case number *(if known)* | |
| | Name | | | |

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
|---|---|---|---|---|---|---|
| **FIREMANS FUND INSURANCE DEPT CH 10284 PALATINE, IL 60055** | | | | | | **$47,791.12** |
| **GETTYSBURG OUTLET CENTER LP ATTN: DAVID PEARCY 10275 W. HIGGINS RD, STE 560 ROSEMONT, IL 60018** | | | | | | **$53,054.99** |
| **KVS - SKS INDUSTRIES LIMITED 10 HIGHCREST LANE S SAN FRANCISCO, CA 94080** | | | | | | **$401,178.65** |
| **LANA FASHION WEAR INC 240 WEST 37TH STREET 4TH FLOOR NEW YORK, NY 10018** | | | | | | **$294,269.50** |
| **LIPMAN & PLESUR LLP THE JERICHO ATRIUM 500 N BROADWAY SUITE 105 JERICHO, NY 11753** | | | | | | **$45,409.52** |
| **NINGBO HUAZHONG IMP & EXP CO RM 1103, HUADING BUILDING NO.2368 WEST ZHONGSHAN RD SHANGHAI, CN 00031-5700** | | | | | | **$53,743.00** |
| **PRODUCT DEVELOPMENT 215 WEST 40TH ST 8TH FLOOR NEW YORK, NY 10018** | | | | | | **$50,638.45** |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

Debtor  **Bon Worth, Inc.**                                  Case number *(if known)* _____

_____
Name

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **ROCKVALE OUTLET CENTER WHARTON REALTY GROUP 8 INDUSTRIAL WAY E 2ND FLOOR EATONTOWN, NJ 07724** | | | | | | **$92,869.60** |
| **RSM MCGLADREY INC 5155 PAYSPHERE CIRCLE CHICAGO, IL 60674** | | | | | | **$82,210.00** |
| **TANGER PROPERTIES TWMB / COROC PO BOX 414225 BOSTON, MA 02241** | | | | | | **$57,627.57** |
| **TANGER PROPERTIES #158 TWMB/COROC BSN BSNAD1 PO BOX 414225 BOSTON, MA 02241** | | | | | | **$92,175.96** |
| **TANGER PROPERTIES, #126 TWMB/COROC - CMJ CMJBON PO BOX 414225 BOSTON, MA 02241** | | | | | | **$53,934.13** |
| **TANGER PROPERTIES, #127 TWMB/COROC LOC LOCBW1 PO BOX 414225 BOSTON, MA 02241** | | | | | | **$49,947.65** |
| **UPS FREIGHT 07772671 - 2430678 PO BOX 650690 DALLAS, TX 75265** | | | | | | **$75,088.54** |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

# United States Bankruptcy Court
## Western District of North Carolina

In re  **Bon Worth, Inc.**

Case No. _____
Debtor(s)

Chapter   **11**

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Kyong Kook Kim**<br>**Care of Bon Worth, Inc.**<br>**40 Francis Road**<br>**Hendersonville, NC 28792-9314** | **Perfered Stock** | **499,000 shares** | |
| **Kyong Kook Kim**<br>**Care of Bon Worth, Inc.**<br>**40 Francis Road**<br>**Hendersonville, NC 28792-9314** | **Common Stock** | **800 shares** | |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the **Chief Operating Officer** of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date   **August 16, 2019**

Signature  **/s/ David A. Herman**

**David A. Herman**

*Penalty for making a false statement of concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

# United States Bankruptcy Court
## Western District of North Carolina

In re   **Bon Worth, Inc.**

Debtor(s)

Case No.

Chapter   **11**

# VERIFICATION OF CREDITOR MATRIX

I, the Chief Operating Officer of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:   **August 16, 2019**

**/s/ David A. Herman**

**David A. Herman**/**Chief Operating Officer**
Signer/Title

2400 RIDGEWOOD LLC
5111 S RIDGEWOOD AVE SUITE 201
PORT ORANGE, FL 32127


28321 SOUTH TAMIAMI TRAIL LLC
C/O RICHARDSON REAL ESTATE
1591 WINCHESTER RD, #107
LEXINGTON, KY 40505


4-D PROPERTIES
2870 N SWAN
SUITE 100
TUCSON, AZ 85712


9-13 ROUTE 206
PO BOX 158
NEWTON, NJ 07890


A & S AND SONS HEATING INC
2170 LAVELLE RD
FLINT, MI 48504


A-LINE FIRE & SAFETY
2001 SOUTH ST.
Leesburg, FL 34748


AA FIRE EXTINGUISHER
PO BOX 586
FORNEY, TX 75126


AADYA FASHIONS LLC
DS-CONCEPT ITF LLC
PO BOX 1199
NEW YORK, NY 10268


ABC FIRE EQUIPMENT CORP
5370 JAEGER ROAD
NAPLES, FL 34109


ABTV
6100 FAIRVIEW ROAD - SUITE 565
CHARLOTTE, NC 28210

ADVANCED DISPOSAL
SOLID WASTE SOUTHEAST INC - P5
PO BOX 743019
ATLANTA, GA 30374


ADVANCED DISPOSAL
SOLID WASTE MIDWEST LLC - F5
PO BOX 74008053
CHICAGO, IL 60674


ADVANTACLEAN OF ELLIS COUNTY
PO BOX 36
AVALON, TX 76623


AHMED A. MOSSOUD
MADDOUD & PASHOFF, LLP
1700 BROADWAY
NEW YORK, NY 10019


AIM MEDIA INDIANA
AIM MEDIA INDIANA
PO BOX 3213
MCALLEN, TX 78502


AKA MYSTIQUE
389 FIFTH AVE #400
NEW YORK, NY 10016


ALABAMA DEPARTMENT OF REVENUE
50 NORTH RIPLEY STREET
MONTGOMERY, AL 36104


ALEX'S AIR CONDITIONING
706 BAYOU RD
PO BOX 405
LAMARQUE, TX 77568


Aliyah Evans
2220 Foxfire Lane
Burlington, NC 27217


Allene Miller
6891 East St
Ocala, FL 34472

```
ALLIANT ENERGY / #206
PO BOX 3060
CEDAR RAPIDS, IA 52406


Alma Cawthorn
PO Box 610
Magnolia Springs, AL 36555


Alona Thoresen
165 Amberjack Dr
Hendersonville, NC 28792


Amanda Thomas
488 S Washington
Lebanon, MO 65536


AMEREN ILLINOIS #184
PO BOX 88034
CHICAGO, IL 60680


AMEREN MISSOURI          #427
PO BOX 88068
CHICAGO, IL 60680


AMEREN MISSOURI #56
PO BOX 88068
CHICAGO, IL 60680


AMERICAN CLASSIFIEDS OF OMAHA
PO BOX 6569
OMAHA, NE 68106


AMERICAN ELECTRIC POWER
PO BOX 371496
PITTSBURGH, PA 15250


AMERICAN ELECTRIC POWER #387
PO BOX 371496
PITTSBURGH, PA 15250


AMERICAN ELECTRIC PWER #345
PO BOX 371496
PITTSBURGH, PA 15250
```

AMERICAN FIRE SYSTEMS
811-B EYRIE DRIVE
OVIEDO, FL 32765

AMERICAN HANGER & FIXTURE
687 LEHIGH AVENUE
UNION CITY, NJ 07083

AMERICAN PRIDE ACCESSORIES INC
8 GRANT AVE
ALBERTSON, NY 11507

AMERIGAS
PO BOX 371473
PITTSBURGH, PA 15250

AMS HARLINGEN I, LP
8240 PRESTON RD.
STE 300
PLANO, TX 75024

AMTRUST NORTH AMERICA
PO BOX 6939
CLEVELAND, OH 44101

ANDERSON BAUMAN TOURTELLOT VOS
6100 FAIRVIEW ROAD - SUITE 565
CHARLOTTE, NC 28210

ANDREW K. HARZEN
HALL BOOTH SMITH PC
191 PEACHTREE ST. NE
ATLANTA, GA 30303-1775

ANGELA M. COVINGTON
CAREY, OMALLEY, WHITAKERE, MILLER, ROBER
712 SOUTH OREGON AVE.
TAMPA, FL 33606-2516

Antonina Reda
1414 Matthew Ave
Springhill, FL 34609

APEXX COLLECTION CORP
21 GRAND AVE  SUITE # 214
PALISADES PARK, NJ 07650


APPALACHIAN NETWORK SERVICES
38-Q ROSSCRAGGON RD
ASHEVILLE, NC 28803


APS-364545100-316 ELECTRICITY
PO BOX 2906
PHOENIX, AZ


APS-5508731000-254
PO BOX 2906
PHOENIX, AZ 85062


APS-9392220000-243
PO BOX 2906
PHOENIX, AZ 85062


AQUA PENNSYLVANIA #273
PO BOX 1229
NEWARK, NJ 07101


ARC HCHARTTX001 LLC
PO BOX 844896
DALLAS, TX 75284


ARCADIA OUTLET MALL
ARCADIA OUTLET MALL
PO BOX 767
ARCADIA, LA 71001


ARIZONA DEPARTMENT OF REVENUE
P.O. BOX 29079
PHOENIX, AZ 85038


ARIZONA DEPT OF REVENUE
PO BOX 29010
Phoenix, AZ 85038


ARKANSAS DEP OF REVENUE
1816 W 7TH ST.
Montgomery, AL 36104

ASHEVILLE ELEVATOR CO. INC
PO BOX 5863
ASHEVILLE, NC 28813


ASHLEY L. ROBINSON
TRENAM LAW
PO BOX 1102
TAMPA, FL 33601-1102


Ashley Todd
578 Hodge St
Madisonville, KY 42431


ASMARA AMERICAS INC
214 WEST 39TH STREET
SUITE 704
NEW YORK, NY 10018


AT & T CORP
PO BOX 5019
CAROL STREAM, IL 60197


AT&T
PO BOX 5019
CAROL STREAM, IL 60197-5019


AT&T CORP APT INTERNET
PO BOX 105251
ATLANTA, GA 30348


ATMOS ENERGY
PO BOX 790311
ST LOUIS, MO 63179


AVALARA INC
DEPT CH 16781
PALATINE, IL 60055


AVISON YOUNG ATLANTA
RE: FORT MYERS
30 IVAN ALLEN JR BLVD SUITE 900
ATLANTA, GA 30308

BALDWIN COUNTY EMC #54
PO BOX 220
SUMMERDALE, AL 36580

Barbara Bachman
256 Holder Road NW
Baltimore, OH 43105

Barbara Graham
P.O. Box 161
Magnolia Springs, AL 36555

Barbara Malone
4957 Pikes Pond Road
Lake Park, GA 31636

Barbara Moreland
410 Bollinger Road
Littlestown, PA 17340

Barbara Norris
16380 Co. Rd. 12 S
Foley, AL 36535

BARRINGTON SCARVES
163 N UNION AVE
EAST RUTHERFORD, NJ 07073

BARRY R. KOCH
INMAN & STRICKLAND
575 LYNNHAVEN PARKWAY, SUITE 200
VIRGINA BEACH, VA 23452

BASIC SPIRIT
PO BOX 108
73 WATER ST
PUGWASH NOVA SCOTIA, NS B0K 1LO

BAUER CARPET CLEANING & RESTOR
PO BOX 638
LIVINGSTON, TX 77351

BAY SALES COMPANY
22 WEST 32ND STREET - 16TH FLOOR
NEW YORK, NY 10001

Becky Greek
P.O. Box 785
Lebanon, MO 65536


BEGINNING INDUSTRY CO. LTD
NO 46-2, SEC 2 CHANG SHAN N ROAD
TAIPEI, TAIWAN


BELL CAMINO CENTER
PO BOX 82565
GOLETA, CA 93118


BELLAND PLUMBING-HEATING-AC
110 WRM DRIVE
PO BOX 268
WILLIAMSBURG, IA 52361


BEST WAY DISPOSAL
PO BOX 421669
INDIANAPOLIS, IN 46242


Betty Monday
486 Old Gordon Road
Grandview, TN 37337


BFPE INTERNATIONAL
PO BOX 791045
BALTIMORE, MD 21279


Bharath Hebbar
198 Brittany Place Dr
Apt W
Hendersonville, NC 28792


BIJOU INTERNATIONAL CORP
42 WEST 39TH STREET
8TH FLOOR
NEW YORK, NY 10018


Billie Atkins
17615 Kickapoo Road
Waller, TX 77484

BIRCH RUN OUTLETS II LLC
PO BOX 776330
CHICAGO, IL 60677


BITS & BYTES
1987-B HENDERSONVILLE RD
ASHEVILLE, NC 28803


BLACK HILLS ENERGY
PO BOX 6001
RAPID CITY, SD 57709


BLUE DIAMOND DISPOSAL INC
PO BOX 267
SUCCASUNNA, NJ 07876


BLUE EMPIRE LLC
LOIS TSUI
709 AO SMITH ROAD
MEBANE, NC 27302


BOAZ GAS BOARD
PO BOX 594
BOAZ, AL 35957


BON WORTH FRANCIS RD LLC
PO BOX 1855
FLAT ROCK, NC 28731


Bonnie Rahner
110 Loggers Run
Myrtle Beach, SC 29588


BOYCE INDUSTRIES INC.
MISSOURI NEON
3160 WEST KEARNEY ST
SPRINGFIELD, MO 68503


BRANSON COMMERCIAL PROP
3032C S FREEMONT AVE - SUITE 100
SPRINGFIELD, MO 65804


BRAXTON CITIZENS NEWS
PO BOX 516
SUTTON, WV 26601

BRAY'S PEST CONTROL
14337 ANNUTALAGA AVE
BROOKSVILLE, FL 34601


BRAZOS TC PARTNERSHIP A, LP
BRAZOS TOWN CNTR 1 DEPT 2449
PO BOX 122449
DALLAS, TX 75312


Brenda Baker
715 Laurel Place
Gatlinburg, TN 37738


Brenda Bell
602 W. A. Street
Sulphur Springs, TX 75482


BRUNO TOTAL HOME PERFORMANCE
28731 SOUTH CARGO COURT
BONITA SPRINGS, FL 34135


BULLSEYE TELECOM
PO BOX 6558
CAROL STREAM, IL 60197


BUTLER COUNTY PUBLISHING
PO BOX 7
POPLAR BLUFF, MO 63902


BUYER'S DIRECT INC
PO BOX 818
ELM CITY, NC 27822


C. DAVID WILLIAMS, JR.
NARRON & HOLDFORD, P.A.
PO BOX 279
WILSON, NC 27894-0279


C.H. ROBINSON WORLDWIDE
PO BOX 9121
MINNEAPOLIS, MN 55480


CALHOUN OUTLETS LLC
PO BOX 772850
CHICAGO, IL 60677

Candice Karkoska
415 Branch Street
Taylor, TX 76574


CAPITOL LIGHT & SUPPLY CO
PO BOX 418453
BOSTON, MA 02241


CARDINAL NATURAL GAS
PO BOX 94608
CLEVELAND, OH 44101


CAROL FOR EVA GRAHAM
255 WEST 36 STREET #702
NEW YORK, NY 10018


Carol Pruden
1348 NW 46th Place
Ocala, FL 34475


CAROLINA PREMIUM OUTLETS LLC
PO BOX 822880
PHILADELPHIA, PA 19182


Carolyn Fritz
3355 South Cortez Road
Lot # 5
Apache Junction, AZ 85119


CASS NEW YORK INC
231 WEST 39TH STREET ROOM 914
NEW YORK, NY 10018


Cassandra Vitella
320 Chocolate Drop Circle
Union Mills, NC 28167


Catherine Armstrong
92 Lake Rd NE
Lancaster, OH 43130


Catherine Martin
1783 Dog Patch Drive
Terrell, TX 75161

Catherine Terry
727 North Chestnut St
Seymour, IN 47274


CENTRAL HEATING & PLUMBING
925 MORAVIA STREET
NEW CASTLE, PA 16101


CERTIFIED CARPET
PO BOX 1746
LANCASTER, PA 17608


Charlotte Chambers
119 Jefferson Street
Valley, AL 36854


CHARLOTTE COUNTY UTILITIES
PO BOX 516000
PUNTA GORDA, FL 33951


Charlotte Radford
726 Taffy Lane
Leesburg, FL 34748


CHATEAU INTERNATIONAL INC
ACCOUNTS PAYABLE/WAREHOUSE
188 WHITEMAN AVENUE
EDISON, NJ 08817


Cheryl Baxley
P.O. Box 10
Haugen, WI 54841


Cheryl Lopez
9664 E Escondido Ave C11
Mesa, AZ 85208


Cheryl Webb
1155 Church Street
Bullhead City, AZ 86442


CHINA LINYI GLOBAL TRADE CENTER
SW CORNER INTNL TRADE CENTER
SHUANGLING RD HONGDA RD
SHANGDONG, CH

```
CHISHOLM TRAIL CENTER
PO BOX 427
ELKHART, KS 67950


Christian Clouse
318 Longhorn Valley Drive
Livingston, TX 77351


Christina Berry Hall
27570 Otter Dr
Lebanon, MO 65536


Christina MacDonald
227 Selvey Road
FOREST CITY, NC 28043


CIGNA -MEDICAL INSURANCE
WELLS FARGO - CIGNA HEALTHCARE
1700 LINCOLN ST, LOWER LEVEL 3
LOCKBOX #59
DENVER, CO 80271


CIGNA-LIFE INSURANCE CO
PO BOX 8500-110
PHILADELPHIA, PA 19178


CINTAS FIRE 636525
PO BOX 636525
CINCINNATI, OH 45263


CISCO WEBEX LLC
16720 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693


CITRUS PUBLISHING
1624 N MEADOWCREST BLVD
CRYSTAL RIVER, FL 34429


CITY OF BYRON UTILITIES #94
401 MAIN ST
BRYON, GA 31008


CITY OF GEORGETOWN
PO BOX 1430
GEORGETOWN, TX 78627
```

CITY OF HERMITAGE
PO BOC 6078
HERMITAGE, PA 16148


CITY OF LIMA- UTILITIES
PO BOX 183199
COLUMBUS, OH 43218


CITY OF OPELIKA #183
PO BOX 2168
OPELIKA, AL 36803


CITY OF SEYMOUR SMSU
301-309 N CHESTNUT ST
SEYMOUR, IN 47274


CITY OF UNION CITY
WATER &SEWER DEPT
PO BOX 9
UNION CITY, TN 38281


CITY OF VIRGINIA BEACH   #409
MUNICIPAL CENTER DLDG 1
2401 COURTHOUSE DRIVE
VIRGINIA BEACH, VA 23456


CITY OF YUMA
PO BOX 78324
PHOENIX, AZ 85062


CITY OF ZEPHYRHILLS    #300
PO BOX 52747
PHOENIX, AZ 85072


CNHI MIDWEST COLLECTIONS
PO BOX 87
LOGANSPORT, IN 46947


COHEN & MIZRAHI, LLP
300 CADMAN PLAZA WEST
12TH FLOOR
BROOKLYN, NY 11201

Colleen Hobe
701 Cranbrook Dr
Arden, NC 28704


CONDITIONED AIR
3786 MERCANTILE AVE
NAPLES, FL 34104


CONSERVICE
PO BOX 4718
LOGAN, UT 84323


Constance Whitlock
269 Grant Avenue
Lebanon, MO 65536


CONSTELLATION   #144
PO BOX 5472
CAROL STREAM, IL 60197


CONSUMERS ENERGY #89
PAYMENT CENTER
PO BOX 740309
CINCINNATI, OH 45274


CONTEMPO
BY JUSTIN TAYLOR INC
13300 S FIGUEROA STREET
LOS ANGELES, CA 90061


CORPORATE SERVICES CONSULTANTS
PO BOX 1048
DANDRIDGE, TN 37725


COUNTY DEVELOPMENT ASSOC
33712 WESTCOATS RD UNIT 5
PO BOX 212
LEWES, DE 19958


COURION DOORS
3044 LAMBDIN AVENUE
ST LOIUS, MO 63115

COURTNEY K. DAVY
305 BROADWAY
SUITE 1400
NEW YORK, NY 10007


COX SANITATION  & RECYCLING
PO BOX 208
NORTH ENGLISH, IA 52316


CRAIG REALTY GROUP-ANTHEM LP
PO BOX 849871
LOS ANGELES, CA 90084


CRESTON PUBLISHING CO
PO BOX 126
CRESTON, IA 50801


Cristy Drake
709 Rd 1205
Nettleton, MS 38858


CRITES & ASSOCIATES REALTOR
BIG CURVE SHOPPING CENTER
PO BOX 5681
YUMA, AZ 85366


CROSSROADS FINANCIAL LLC
6001 BROKEN SOUND PARKWAY
SUITE 620
BOCA RATON, FL 33487


CROSSROADS FINANCING, LLC
6001 BROKEN SOUND PARKWAY NW
SUITE 620
BOCA RATON, FL 33487


CROSSROADS FINANCING, LLC
Steven B. Soll, Esq.
Otterbourg P.C.
230 Park Avenue
New York, NY 10169-0075

CROSSROADS FINANCING, LLC
Chad B. Simon, Esq.
Otterbourg P.C.
230 Park Avenue
New York, NY 10169-0075


CROSSVILLE OUTLET MALL LLC
C/O CALIFORNIA RETAIL PROP.
22939 HAWTHORNE BLVD, STE 100
TORRANCE, CA 90505


CURBSIDE MANAGEMENT CORP
PO BOX 18722
ASHEVILLE, NC 28814


CUSTOM IMAGES
1074 SOUTH BATESVILLE ROAD
GREER, SC 29650


CWPM LLC     #160
PO BOX 415
PLAINVILLE, CT 06062


D.E. NC CORP BLDG
PO BOX 100256
COLUMBIA, SC 29202


DAILY AMERICAN REPUBLIC
PO BOX 7
POPLAR BLUFF, MO 63902


Davetta Jolley
PO Box 37
Heaters, WV 26627


DAVID A SWENTON
SEIFERFLATOW, PLLC
2319 CRESENT AVE.
CHARLOTTE, NC 28207


David Herman
10349 Nash
Chapel Hill, NC 27517

Dawna Minor
P.O. Box 463
Coldspring, TX 77331


DDRM SHOPPES OF GOLDEN ACRES
DEPT 109556 21227 31624
PO BOX 534455
ATLANTA, GA 30353


Deanna Satterfield
125 Carruth Road
Commerce, GA 30530


Debora Cayson
248 Cemetery Lane
Blue Springs, MS 38828


Deborah Peterson
2538 Ashburn Ln
Foley, AL 36535


DELAWARE DEPT. OF LABOR
EMPLOYMENT TRAINING TAX FUND
PO BOX 41780
PHILADELPHIA, PA 19101


DELIGHT ELECTRIC & PLUMBING
5515 SHAWNEE TRAIL
CHIPPEWA LAKE, OH 44215


DELMARVA POWER
PO BOX 13609
PHILADELPHIA, PA 19101


DELOACHE CORP
1231 PLAZA DRIVE
BURLINGTON, NC 27215


DELUXE BUSINESS FORMS
PO BOX 742572
CINCINNATI, OH 45274


DEPARTMENT OF REVENUE SERVICES
450 COLUMBUS BLVD., STE 1
HARTFORD, CT 06103

DESANTIS PROPERTIES
TUP-BONWOR/PAT DESANTIS
PO BOX 1905
CLOVIS, CA 93613


Diana Jones
354 Westmoreland Court
Seymour, TN 37865


Diana Lopez Luna
P.O. Box 663
Dana, NC 28724


Diane Owen
14105 W Sky Hawk Dr
Sun City West, AZ 85375


Dianna Mathis
225 MLK Jr Dr
Commerce, GA 30529


DIBOCO FIRE SPRINKLERS INC
325 JACKSON LOOP RD
FLAT ROCK, NC 28731


Dinah Allison
301 Kings Blvd, Apt 142
Sun City Center, FL 33573


DIRECT ENERGY
PO BOX 660749
DALLAS, TX 75266


DIVISION OF REVENUE - DOVER OFFICE
540 SOUTH DUPONT HIGHWAY
540 SOUTH DUPONT HIGHWAY
DOVER, DL 19901


DOMINION EAST OHIO  #345
PO BOX 26785
RICHMOND, VA 23261


DOMINION ENERGY
PO BOX 26783
RICHMOND, VA 23261

DOMINION ENERGY NC CORP BLDG
PO BOX 100256
COLUMBIA, SC 29202


DOMINION VIRGINIA  POWER
PO BOX 26543
RICHMOND, VA 23290


Donna Abel
2701 NE 10th Street
Apt 405
Ocala, FL 34470


Donna Finn
9275 W. Jason Drive
Peoria, AZ 85382


Donna Hufford
23 Michele Lynn Drive
Lancaster, PA 17602


Donna Kirkland
5456 Martin St
Graceville, FL 32440


Donna Peretti
66 N. Westview Court
Melbourne, FL 32934


Donna Spencer
755 Crown Pointe Drive
Lebanon, IN 46052


DOUBLE TAKE FASHIONS
DOUBLE TAKE FASHIONS
1441 BROADWAY 22ND FLOOR
NEW YORK, NY 10018


Dreama Wimer
3097 Exchange Road
Exchange, WV 26619


Drusilla Spaller
11104 Taft Dr
Port Richey, FL 34668

DTE ENERGY
PO BOX 740786
CINCINNATI, OH 45274

DUKE ENERGY
PO BOX 1326
CHARLOTTE, NC 28201

DUKE ENERGY
PO BOX 1004
CHARLOTTE, NC 28201

DUKE ENERGY
PO BOX 70516
CHARLOTTE, NC 28272

DUKE ENERGY CORP APT
PO BOX 70516
CHARLOTTE, NC 28272

DUKE ENERGY CORP APT
PO BOX 1003
CHARLOTTE, NC 28201

E M C
4 MAE CT
PARK RIDGE, NJ 07656

EC MESA LLC
PO BOX 845807
LOS ANGELES, CA 90084

ECONOCO CORPORATION
PO BOX 100
HICKSVILLE, NY 11802

EDINBURGH PREMIUM OUTLETS
PO BOX 822925
PHILADELPHIA, PA 19182

EDINBURGH UTIL, TOWN OF #42
MUNICIPAL UTILITIES
PO BOX 65
EDINBURGH, IN 46124

Eduard Kravchenko
224 Thompson St
#131
Hendersonville, NC 28792


EHDEN N.V./dba SABAL PALM PLAZ
FRAGA PROPERTIES
75 VALENCIA AVE SUITE 1150
CORAL GABLES, FL 33134


EHL IMPORTS
148 WEST 37TH ST 8TH FLOOR
NEW YORK, NY 10018


ELECTRICAL SERVICE PROF INC
PO BOX 243
GROVE CITY, OH 43123


ELEMENTS GLOBAL GROUP LLC
527 MEYERSVILLE ROAD
GILLETTE, NJ 07933


Elena Abreu
2349 Fiveforks Trail
The Villages, FL 32162


Elizabeth Gaskey
1004 Crestview Drive
Kaufman, TX 75142


Elizabeth Hawkins
PO Box 116
250 Thunder Ridge Dr
Sutton, WV 26601


ELIZABETHTOWN GAS
PO BOX 5412
CAROL STREAM, IL 60197


Elvia Vargas Neri
292 Garren Rd
Hendersonville, NC 28792

EMPIRE DISTRICT ELECTRIC
PO BOX 650689
DALLAS, TX 75265


EMUN INC
1892 JEFF RD NW - SUITE A
PO BOX 219
HARVEST, AL 35749


Evelyn Morales Castro
7338 Box Elder Drive
Port Richey, FL 34668


EXERVE
2909 LANGFORD ROAD #400B
NORCROSS, GA 30071


EXPORT DEVELOPMENT CANADA
7373 Kirkwood Court #200
Maple Grove, MN 55369


EXVERVE
2909 LANGFORD RD.
SUITE 400B
NORCROSS, GA 30071


F.S.I MID-STATE DIVISION INC
121 MIDDLE COLLISON RD
MT LOOKOUT, WV 26678


FABTRENDS U.S.A. CORP
1412 BRAODWAY SUITE 408
NEW YORK, NY 10018


FACTORY STORES @ BATESVILLE
C/O SPEED COMMERCIAL REAL ESTATE
PO BOX 806
RIDGELAND, MS 39158


FACTORY STORES MALL
SSMD LLC
PO BOX 2005
SULPHER SPRINGS, TX 75483

FASTENAL COMPANY
PO BOX 978
WINONA, MN 55987


FEDEX ** USE THIS ACCT **
ROOM 154-0455
500 ROSS STREET
PITTSBURGH, PA 15262


Felicia Loffredo
6787 SE 125th St.
# 20
Belleview, FL 34220


FICKLING MANAGEMENT SERVICES
PO BOX 310
MACON, GA 31202


FIESTA JEWELRY CORP
250 ESTEN AVE
SUITE A-1
PAWTUCKET, RI 02860


FINE LINE IMPORTS USA INC
160 TYCOS DRIVE UNIT 206
TORONTO, ON M6B 1W8


FIRE GUARD
PO BOX 2952
TUPEL;O, MS 38803


FIRE PROTECTION SERVICES INC
5825 GLENRIDGE DR
BUILDING 3 - SUITE 101
ATLANTA, GA 30328


FIREMANS FUND INSURANCE
DEPT CH 10284
PALATINE, IL 60055


FIREMASTER  DEPT 1019
PO BOX 121019
DALLAS, TX 75312

FIRST-LINE FIRE EXTINGUISHER
1333 N. 8TH STREET
PADUCAH, KY 42001


FLATWOODS FACTORY
OUTLET STORES INC
350 DAYS DRIVE
SUTTON, WV 26601


FLORES & ASSOCIATES
PO BOX 31397
CHARLOTTE, NC 28231


FLORIDA DEPT OF REVENUE
5050 W TENNESSEE ST.
Tallahassee, FL 32399


FLORIDA GOVERNMENTAL
UTILITY AUTHORITY
PO BOX 150700
CAPE CORAL, FL 33915


FLORIDA POWER & LIGHT #252
GENERAL MAIL FACILITY
MIAMI, FL 33188


FLOYD COUNTY WATER DEPT
PO BOX 1169
ROME, GA 30162


FOUNTAIN COURT ACQUISITIONS LP
ATTN: DAVID SITT
625 MADISON AVE SUITE 1202
NEW YORK, NY 10022


FPL  /#228
GENERAL MAIL FACILITY
MIAMI, FL 33188


FPL #251
GENERAL MAIL FACILITY
MIAMI, FL 33188

FRAGMENTS HOLDING LLC
42 W 39TH STREET
8TH FLOOR
NEW YORK, NY 10018


Francisca Rivas
1268 Hill Top Dr
San Marcos, TX 78666


FRC GLOBAL GROUP:
FASHION RETAIL CONCEPTS
381 FIFTH AVENUE 3RD FLOOR
NEW YORK, NY 10016


Freida Lackey
1407 Blanche Dr
Boaz, AL 35957


FREP III-DISSTON PLAZA
SEMBLER CO / DISSTON PLAZA
PO BOX 41847
ST PETERSBURG, FL 33743


FSH ASSOCIATES LP    #164
PO BOX 944236
CLEVELAND, OH 44194


FT PIERCE UTILITIES #24
SEACOAST NATIONAL BANK
PO BOX 13929
FT PIERCE, FL 34979


Gailya Ruble
424 Texas St
Sulphur Springs, TX 75482


Gale Woodham
1098 Whitaker Road
Graceville, FL 32440


Gayla Davenport
171 Spring Lake Rd
Commerce, GA 30530

GENERAL GROWTH PROPERTIES
GREENWOOD MALL SDS-12-1361
PO BOX 86
MINNEAPOLIS, MN 55486


GEORGETOWN NEWS-GRAPHIC
PO BOX 2168
GEORGETOWN, KY 40324


GEORGETOWN VILLAGE SHOPPES
C/O RICHARDSON REAL ESTATE
1591 WINCHESTER RD, #107
LEXINGTON, KY 40505


GEORGIA DEPT OF REVENUE
PO BOX 105408
Atlanta, GA 30348


Georgia Pierce
17373 Stanley Ave
Port Charlotte, FL 33954


GEORGIA POWER CO #25
96 ANNEX
ATLANTA, GA 30396


GEORGIA POWER CO #94
96 ANNEX
ATLANTA, GA 30396


GERALD H GROON, JR.
PO BOX 176010
RALEIGH, NC 27619


GERBER TECHNOLOGY
24 INDUSTRIAL PAR RD. W.
TOLLAND, CT 06084


GERBER TECHNOLOGY INC
PO BOX 95060
CHICAGO, IL 60694

GETTYSBURG OUTLET CENTER LP
ATTN: DAVID PEARCY
10275 W. HIGGINS RD, STE 560
ROSEMONT, IL 60018


GLEN L. WIDOM
GLEN L. WIDOM, PA
696 N.E. 125TH ST.
NORTH MIAMI, FL 33161


Glynne Heidemann Luetge
33754 FM1736
Hempstead, TX 77445


Glynnis Reece
PO Box 606
Anthony, FL 32617


GOERING HARDWARE
PO BOX 170
MOUNRIDGE, KS 67107


GOVERNOR'S CROSSING OWNER LLC
C/O URBAN RETAIL PROP. LLC
PO BOX 784045
PHILADELPHIA, PA 19178


GREAT AMERICA FINANCIAL SERVICES
625 FIRST ST.
CEDAR RAPIDS, IA 52401


GREAT AMERICAN FINANCIAL SERVICES CORP
625 FIRST ST
Cedar Rapids, IA 52401-2030


GREATAMERICA FINANCIAL SERV
PO BOX 660831
DALLAS, TX 75266


GREEN VALLEY / GLENWOOD PSD
PO BOX 1518
BLUEFIELD, WV 24701

GROVE CITY FACTORY SHOPS
PO BOX 776260
CHICAGO, IL 60677


GUARANTY PEST CONTROL
PO BOX 569
BESSEMER, AL 35021


GULF COAST AIR SYSTEMS
PO BOX 1070
Valrico, FL 33595


GULFPORT FACTORY SHOPS
LIMITED PARTNERSHIP
PO BOX 776257
CHICAGO, IL 60677


Haley Shelton
PO Box 34
65 Church Street
Hanson, KY 42413


HAV-A-CUP COFFEE SERVICE
PO BOX 9002
ASHEVILLE, NC 28815


HC LAKESHORE LLC
C/O BANK OF THE OZARKS
8300 DOUGLAS AVE SUITE 810
DALLAS, TX 75225


HDFC BANK LTD
SUITE 1707, 17TH FLR
TOWER 1 THE KOWLOON
JORDAN KOWLOON, HONG KONG


HEND UNITED REFRIGERATION
713 S GROVE STREET - SUITE C
HENDERSONVILLE, NC 28792


HENDERSONVILLE LIGHTNING
PO BOX 1276
HENDERSONVILLE, NC 28793

HENDERSONVILLE WATER&SEWER
PO BOX 603068
CHARLOTTE, NC 28260


HENRY COUNTY TIMES, THE
PO BOX 2407
MCDONOUGH, GA 30253


HESS AIR INC
PO BOX 910
ALAMO, TX 78516


Holly Hood
606 East Elm
West Frankfort, IL 62896


HOME DEPOT CREDIT SERVICES
DEPT 32-2009598115
PO BOX 9001030
LOUISVILLE, KY 40290


HOME PARAMOUNT
PO BOX 727
FOREST HILL, MD 21050


Hope Wilson
13159 Hwy 14
Omaha, AR 72662


HOPKINS COUNTY FIRE EXTINGUISHER
PO BOX 467
SULPHER SPRINGS, TX 75483


HORIZON FREMONT LLC
33098 COLLECTION CENTER DRIVE
CHICAGO, IL 60693


HOWIE'S PLUMBING INC
139 S PEBBLE BEACH BLVD
SUN CITY CENTER, FL 33571


HRSD      #409
PO BOX 37097
BOONE, IA 50037

HUGU NGUYEN
1406 BURNHAM COURT
FORT SMITH, AR 72903


HYATT AIR YUMA
1931 S RAIL AVE
YUMA, AZ 85365


IA PORT CHARLOTTE PEACHLAND
33012 COLLECTIONS CENTER DRIVE
BLDG #44662
CHICAGO, IL 60693


IERA LIVING DESIGNS LLP
SUITE 1707, 17TH FLR
TOWER 1 THE KOWLOON
JORDAN KOWLOON, HONG KONG


ILLINI FIRE EQUIPMENT
2801 NORTH LINCOLN AVE
URBANA, IL 61802


ILLINOIS DEPT OF REVENUE
PO BOX 19013
Springfield, IL 62794


IMAGE SOLUTIONS LLC
PO BOX 660831
DALLAS, TX 75266


IMAGE SOLUTIONS LLC
PO BOX 609
Cedar Rapids, IA 52406


IMAGE SOLUTIONS, LLC
12 NATIONAL AVE.
FLETCHER, NC 28731


INDIANA AMERICAN WATER
PO BOX 3027
MILWAUKEE, WI 53201


INDIANA DEPT OF REVENUE
100 N SENATE AVE., RM N105
Indianapolis, IN 46204

INFINITY MESA LLC
4000 S POPLAR ST
CASPER, WY 82601


INTER-MOUNTAIN
PO BOX 1339
ELKINS, WV 26241


INTERNAL REVENUE SERVICE
PO BOX 7346
PHILADELPHIA, PA 19101


INTERNAL REVENUE SERVICE
PO BOX 7346
PHILADELPHIA, PA 19101-7346


INTERNATIONAL ENVIRONMENTAL MG
PO BOX 4648
CAROL STREAM, IL 60197


INTERSTATE PROPERTIES
USA TOWN CENTER, SUITE 200
1220 FOX RUN AVE
OPELIKA, AL 36801


ISRAM WESTERN WAY LLC
% ISRAM REALTY MGMT
506 S DIXIE HIGHWAY
HALLANDALE BEACH, FL 33009


Ivette Zavala
316 Stephens Rd
Ruskin, FL 33570


JACKSON EMC
PO BOX 100
JEFFERSON, GA 30549


Jacqueline Christian
425 Sherman Oaks Rd
Bluefield, WV 24701


Jacqueline Sherbert
26 N Carroll Street
Thurmont, MD 21788

Jada Spinks
1406 Lower Mill Creek Rd
Frametown, WV 26623


JAKE MARSHALL SERVICE INC
PO BOX 4324
CHATTANOOGA, TN 37405


JAMES & JAMES ENV. MGMT.
PO BOX 519
MOUNTIAN HOME, NC 28758


Jane Finney
10919 W Tropicana Cir
Sun City, AZ 85351


Janet Cayton
204 Sycamore Circle
Carrollton, KY 41008


Janet Johnson
134 Water St
Fairfield, PA 17320


Janet Johnson
7954 CR 130
Terrell, TX 75161


Janet Kinsey
P.O. Box 863
Lake Park, GA 31636


Janet Salazar
9828 E Pueblo Ave #42
Mesa, AZ 85208


Janet Smith
6390 NE 2nd St
OCALA, FL 34470


Janice Beck
10102 W Desert Rock Dr
Sun City, AZ 85351

Janice Hance
102 Bird of Paradise Drive
Palm Coast, FL 32137


Janice Perkins
24151 Beatrix Blvd
Unit 620
Port Charlotte, FL 33954


Janice Rogers
600 Leah Ave
Apt. 1200
San Marcos, TX 78666


JARED LOUZON, ESQ.
HARLAN M. LAZARUS
240 MADISON AVE. 8TH FL.
NEW YORK, NY 10016


Jasmine Vougiatzis
12512 Fairway Ave
Brooksville, FL 34613


JBDC - WHITE OAK COMMERCIAL FINANCE
PO BOX 100895
ATLANTA, GA 30384


JBDC,LLC
PO BOX 100895
ATLANTA, GA 30384


JCP&L #187
PO BOX 3687
AKRON, OH 44309


JEAN TOUCH
GRAVESEND STATION
PO BOX 230665
BROOKLYN, NY 11223


Jeanetta Mallory
1732 Main Street
Bland, VA 24315

JEETISH IMPORTS INC
1412 BROADWAY - RM1606
NEW YORK, NY 10018


JEMMA APPAREL
JEMMA APPAREL
PO BOX 1036
CHARLOTTE, NC 28201


Jennifer Canino
1680 Hendersonville rd
Apt.h-14
Asheville, NC 28803


Jennifer Ricketts
186 Updyke Rd
Littlestown, PA 17340


Jenny Krumnow
215 Aircastle Hill
Goodrich, TX 77335


JERSEY CENTRAL POWER & LIGHT
PO BOX 3687
AKRON, OH 44309


JEWELRY MADE BY ME LLC
2840 WEST BAY DR #278
BELLEAIR BLUFFS, FL 33770


Jill Dees
505 Liberty Street
Ghent, KY 41045


Jillian Vargas
7444 E Milagro Avenue
Mesa, AZ 85209


JMJ PLUMBING LTD
9751 MOOSE RD - SUITE 3
MURRELLS INLET, SC 29576


Joan Ward
3355 S Cortez Road, Lot #5
Apache Junction, AZ 85119

Jodi Genagon
415 Moss Pond Road
Myrtle Beach, NC 29588


JOHNNY ON THE SPOT CLEANING
11136 PINE ST
LEESBURG, FL 34788


JOHNSON CONTROLS
PO BOX 371967
PITTSBURGH, PA 00037-1967


JOHNSON CONTROLS FIRE PROTECT
DEPT CH 10320
PALATINE, IL 60055


JOHNSON CONTROLS SECURITY SOLUTIONS
TYCO INTEGRATED SECURITY
PO BOX 371967
PITTSBURGH, PA 15250


Jose Andrade Sanchez
599 Pace Road
Hendersonville, NC 28792


JOSEPH H. LANGERACK
STOLL KEENON OGDEN PLLC
ONE MAIN ST., SUITE 201
EVANSVILLE, IN 47708-1473


Juana Mendoza Evangelio
200 Oak Grove Rd
East Flat Rock, NC 28726


Judith Desotell
100 Morgan Mill Rd
Georgetown, KY 40324


Judith Glover
132 Winslow Court
Melbourne, FL 32934


Judith Hollingsworth
1998 Bucks Run Rd
Ghent, KY 41045

Judy Reef
1485 Giesy Road
Baltimore, OH 43105

Judy Taylor
238 Amber Drive
Byron, GA 31008

Judy Terrell
135 Mount Vernon Homes
Boaz, AL 35957

Julia Askins
562 Van Buren Rd.
Branson, MO 65616

June Allan
11153 Oyster Bay Circle
New Port Richey, FL 34654

JV RESTAURANT LLC
ATTN: ESHAGH MALEKAN
111 E JERICO TURNPIKE 2ND FL
MINEOLA, NY 11501

K & R ELECTRIC
PO BOX 6727
BRANSON, MO 65615

KARAT SYSTEMS-BZA CONSULT
SUITE 260
7405 TRANS CANADA HWY
MONTREAL QUEBEC, CN H4T 1 Z2

Karen Chappell
415 Illinois Ave
Sikeston, MO 63801

Karen Hillborg
1204 Village Green Drive
Angola, IN 46703

Karen Knight
26 Winebarger Ln
Manitou, KY 42436

Karen Osteen
E. Dogwood Lane
Hendersonville, NC 28792


Katharyn Crawford
10681 Gass Street
West Frankfort, IL 62896


Kati Sharp
20233 Hemlock Road
Lebanon, MO 65536


KBL GROUP / CRYSTAL KOBE
9142 NORWALK BLVD
SANTA FE SPRINGS, CA 90670


KBL GROUP INT'L LTD
9142 NORWALK BLVD
SANTA FE SPRINGS, CA 90670


Kelly Green
80 D Cedar Bluffs Drive
Hendersonville, NC 28792


Kelly Stout
PO Box 161
Falls Mills, VA 24613


KENCO FIRE EQUIP INC
1810 ST LOUIS STREET
SPRINGFIELD, MO 65802


Kendra Schmidt
424 E 4th Avenue
Apt 1
Apache Junction, AZ 85119


KENNEDY ELECTRIC COMPANY
1160 PONCE DE LEON BLVD
BROOKSVILLE, FL 34601


KENS HEATING & AIR
9362 TS HIGHWAY 154 S
SULPHER SPRINGS, TX 75482

KENT AIR CONDITIONING SERV.
PO BOX 5685
TAMPA, FL 33675

KENTUCKY DEPARTMENT OF REVENUE
501 HIGH ST.
FRANKFORT, KY 40601

KENTUCKY DEPT OF REVENUE
501 HIGH STREET
Frankfort, KY 40601

KENTUCKY UTILITIES #81
PO BOX 9001954
LOUISVILLE, KY 40290

Kerri Wilhoite
111 Mountain View Dr
Sevierville, TN 37862

KESH REALTY OF CARROLLTON LLC
17 MONET COURT
SOMERSET, NJ 08873

Kimberly Langley
7444 E Milagro Ave
Mesa, AZ 85209

Kimberly Stone
8233 N W County Road 152
Jennings, FL 32053

KISTLER O'BRIEN FIRE
2210 CITY LINE ROAD
BETHLEHEM, PA 18017

KNOXVILLE CENTER
BOA 0906/BONWO//
PO BOX 402943
ATLANTA, GA 30384

KOORSEN FIRE & SECURITY
2719 N ARLINGTON AVE
INDIANAPOLIS, IN 46218

KPC MEDIA GROUP INC
PO BOX 39
KENDALLVILLE, IN 46755


Kristy Nies
1107 Brookside Drive
Lebanon, IN 46052


KVS - SKS INDUSTRIES LIMITED
10 HIGHCREST LANE
S SAN FRANCISCO, CA 94080


KWKZ C106
75 ENTERPRISE
CAPE GIRARDEAU, MO 63703


LA COAST CORP
10611 CALLE LEE #137
LOS ALAMITOS, CA 90720


LAKE HAVASU SHOPPING CNTR ASSO
380 STEVENS AVE. STE 307
SOLANA BEACH, CA 92075


LAKE LIVINGSTON OUTLET MALL
STANLEY CROWE
5800 HIGHWAY 190 WEST
LIVINGSTON, TX 77351


LAKE PARK PLAZA GA
9101 ALTA DRIVE SUITE 1801
LAS VEGAS, NV 89145


LAKE VILLAGE STATION LLC
PO BOX 645414
PITTSBURGH, PA 15264


LAKE WASHINGTON STATION LLC
33340 COLLECTION CENTER DR
CHICAGO, IL 60693


LAMAR COMPANIES
PO BOX 96030
BATON ROUGE, LA 70896

LAMARQUE OUTLET DEVELOPMENT
%SUGAR OAK MGMT. SERVICES
481 CARLISLE DRIVE
HERNDOD, VA 20170


LANA FASHION WEAR INC
240 WEST 37TH STREET 4TH FLOOR
NEW YORK, NY 10018


LANCE R. BROBERG
TIFFANY & BOSCO PA
CAMELBACK ESPLANADE II, 7TH FL., 2525 EA
PHOENIX, AZ 85016


Laura Janosik
PO Box 1387
Quinlan, TX 75474


LAZY B CATTLE VENTURES LTD
COMMERCIAL PROPERTY MGMT
3597 KIESSEL ROAD
THE VILLAGES, FL 32163


LCEC
PO BOX 31477
TAMPA, FL 33631


LEBANON MALL LLC
ATTN: MICHAEL WEIS
PO BOX 1600
LEBANON, MO 65536


LEBANON UTILITIES #107
PO BOX 479
LEBANON, IN 46052


Lee Chandler
1669 Martin Drive
Union City, TN 38261


LEE COUNTY UTILITIES
PO BOX 60045
PRESCOTT, AZ 86304

LEESBURG, CITY OF #76
PO BOX 491286
LEESBURG, FL 34749


LEPKO FASHIONS LLC
331 RUTLEDGE STREET
SUITE #203
BROOKLYN, NY 11211


Leslie Adams
404 N. Horn
West Frankfort, IL 62896


LEVIN MGMT CORP
PO BOX 326
PLAINVILLE, NJ 07061


LIBERTY UTILITY - EMPIRE DIST
PO BOX 219239
KANSAS CITY, MO 64121


LIFE INSURANCE COMPANY OF NORTH AMERICA
PO BOX 8500-110
PHILADELPHIA, PA 19178


Lila Roland
1455 Carter Rd.
Po Box 122
Graceville, FL 32440


LIMA CENTER LLC
LIMA MALL
1358 MOMENTUM PLACE
CHICAGO, IL 60689


Linda Davenport
1309 Gateway Drive
Apt. #2013
Auburn, AL 36830


Linda Doan
101 Brahms Court
Georgetown, KY 40324

Linda Garcia
1952 E Maryland Avenue
#3
Phoenix, AZ 85016


Linda Horneman
5461 E Arbor Ave
Mesa, AZ 85206


Linda Salzman
803 Golden Lake Loop
St. Augustine, FL 32084


Linda Stewart
806 N Hills Drive
Opelika, AL 36801


Linda Texter
350 Monroe Street
Denver, PA 17517


LIPMAN & PLESUR LLP
THE JERICHO ATRIUM
500 N BROADWAY SUITE 105
JERICHO, NY 11753


Lisa Flowers
P.O. Box 504
Hollister, MO 65673


LOCAL TAX SERVICES
JEANNE BOWSER
704 PINE STREET
ALIQUIPPA, PA 15001


LONG ISLAND POWER AUTHORITY
PO BOX 9039
HISCKVILLE, NY 11802


LORAIN-MEDINA RURAL
ELECTRIC CO-OP INC
PO BOX 464
ATTICA, OH 44807

Lorie Jackson
207 Northview Street
Port Charlotte, FL 33954


Lorraine Hummel
237 Planters Creek Road
Fletcher, NC 28732


Lorretta Miller
87 Oak Crest Drive
Crossville, TN 38555


LOUISIANA DEPARTMENT OF REVENUE
617 3RD ST.
BATON ROUGE, LA 70802


LOWNDES COUNTY UTILITIES #25
PO BOX 1349
VALDOSTA, GA 31601


LUXURIOUS LIFESTYLE(AVERY&ZOE)
21 PASTURE LANE
ROSLYN, NY 11577


LUXURIOUS LIFESTYLES, LLC
21 PASTURE LANE
ROSLYN, NY 11577


LVP ST AUGUSTINE OUTLETS
PO BOX 60785
CHARLOTTE, NC 28260


LVS COLLECTIONS INC
3111 S VALLEY VIEW BLVD SUITE 102
LAS VEGAS, NV 89102


Lynne McPeters
5132 Daisy Street
Zephyrhills, FL 33541


M & H FIRE EQUIPMENT
518 WEST WILLOW ST
SCOTTSBURO, AL 35768

Maggie Jacobi
2198 Monterey Rd
Talbott, TN 37877

MAJESTIC PEARL CO
8220 AUSTIN AVENUE
MORTON GROVE, IL 60053

Margaret Gaffney
7403 Harbor View Drive
Leesburg, FL 34788

Margie Shaw
100 Old Mill Road
Georgetown, KY 40324

Marian Slepski
10262 W Oak Ridge Dr
Sun City, AZ 85351

Marsha Gore
PO Box 5168
Sevierville, TN 37864

Marsha Reynolds
2614 Old Spartanburg Road
East Flat Rock, NC 28726

MARSHALL-DEKALB ELECTRIC COOPERATIVE
PO BOX 7247-0244
BOAZ, AL 35957

Mary Mayne
2162 Allenridge Drive
Sevierville, TN 37876

Mary Monteleone
4854 Southgate Parkway
Myrtle Beach, SC 29579

Mary Sheffield
4328 Alpine Lane
Liberty, NC 27298

Maryel Kellogg
36956 Grace Avenue
Zephyrhills, FL 33542


MASSACHUSSETS DEPARTMENT OF REVENUE
100 CAMBRIDGE ST.
BOSTON, MA 02114


MATHIAS PROPERTIES
OZARK FACTORY OUTLET STORES
PO BOX 6485
SPRINGFIELD, AR 72766


MCGLINCHEY STAFFORD
DEPT 5200
PO BOX 2153
BIRMINGHAM, AL 35287


MCMULLIN, MISTY
116 PERRY AVENUE
AUBUENDALE, FL 03382


Melissa Coloson
1507 Locust Grove Rd
Hendersonville, NC 28792


MELTON ELECTRIC INC
111 JACOB LANE
MYRTLE BEACH, FL 29579


MERCHANT BUSINESS CREDIT INC
DOUBLE TAKE FASHIONS
1441 BROADWAY 22ND FLOOR
NEW YORK, NY 10018


MERCHANT COTERIE
244 FIFTH AVENUE
SUITE D274
New York, NY 10001


MERCHANT COTERIE, INC.
225 FIFTH AVENUE D274
NEW YORK, NY 10001

MERCHANT COTERIE, INC.
Care of Glenn Thompson, Esq.
Hamilton Stephens Steele & Martin, PLLC
525 N. Tryon St., Ste 1400
Charlotte, NC 28202-0215


MERCHANT COTERIE, INC.
Care of Melanie Raubach, Esq.
Hamilton Stephens Steele & Martin, PLLC
525 N. Tryon Street, Ste 1400
Charlotte, NC 28202-0215


MESA AZ
PO BOX 1466
Mesa, AZ 85211


METRO FIRE EXTINGUISHER CO
3120 JEFFERSON AVE
TEXARKANA, AR 71854


MF GROVE PARK OWNER LLC
C/O FORGE PROPERTY MGMT
2501 S MCDILL AVE
TAMPA, FL 33629


MFC JAMESTOWN
JAMESTOWN MALL
175 JAMESTOWN MALL
FLORISSANT, MO 63034


MICHAEL A. CORDIER
MURPHY CORDIER PLC
2025 NORTH THIRD ST. SUITE 200
PHONENIX, AZ 85004


MICHAEL J. TOLLES
HURCH BLACKWELL LLP
190 CARONDELET, SUITE 600
ST. LOUIS, MI 63105


Michelle Beitia
3600 Sunshine Drive
#19
Kingman, AZ 86409

Michelle Eastwood
18 Chestnut Lane
Hendersonville, NC 28792


Michelle Machuca
229 Bishop Street
Livingston, TX 77351


Michelle Sparrow
131 Freedom Road
HENDERSONVILLE, NC 28792


MICHIGAN DEPARTMENT OF TREASURY
MICHIGAN DEPARTMENT OF TREASURY
LANCING, MI 48909


MID RIVERS MALL
CBL #805
PO BOX 955607
ST LOIUS, MO 36195


MIDDLE TENNESSEE ELECTRIC
MEMBERSHIP CORPORATION
PO BOX 330008
MURFREESBORO, TN 37133


MILBERG FACTORS INC
RUNWAY 7 FASHIONS INC
99 PARK AVENUE
NEW YORK, NY 10016


MILLENNIUM FASHION OF NJ INC
1407 BROADWAY - SUITE 1719
NEW YORK, NY 10018


MILLIE LEWIS
1228 S PLEASANTBURG DR
GREENVILLE, SC 29605


MILLIORE FASHIONS
250 WEST 39TH STREET
SUITE 5056
NEW YORK, NY 10018

MISSISSIPPI DEPARTMENT OF REVENUE
500 CLINTON CENTER DRIVE
CLINTON, MS 39056


MISSISSIPPI DEPT OF REVENUE
1935 MCCULLOUGH BLVD
Tupelo, MS 38801


MISSISSIPPI POWER COMPANY
PO BOX 245
BIRMINGHAM, AL 35201


MISSOURI DEPARTMENT OF REVENUE
HARRY S TRUMAN STATE OFFICE BUILDING
301 WEST HIGH ST.
JEFFERSON CITY, MO 65101


MISSOURI DEPT OF REVENUE
PO BOX 840
Jefferson City, MO 65105


MON POWER  #286
PO BOX 3615
AKRON, OH 44309


Monica Herrera
135 Concepcion Ave
New Braunfels, TX 78130


Monica Porter
602 Buffalo Street
Forney, TX 75126


MOONS CONCEPT INC
NEW COMMERCIAL CAPITAL INC
PO BOX 749269
LOS ANGELES, CA 90074


MORROW INSURANCE AGENCY, INC.
PO BOX 1109
HENDERSONVILLE, NC 28792

N.J. DIVISION OF TAXATION
BANKRUPTCY SECTION
PO BOX 245
TRENTON, NJ 08695-0245


NAI HORIZON
2944 N 44TH STREET #200
PHOENIX, AZ 85018


Nancy Jones
2250 Cougar Drive
Bldg #3, Apt. #352
Laughlin, NV 89029


NAPLES DAILY NEWS
PO BOX 1412
CHARLOTTE, NC 28201


Natalia McClung
887 Scheidel Way
St. Augustine, FL 32084


NATIONALGRID  #160
PO BOX 11791
NEWARK, NJ 07101


NATURALAIR ENERGY SAVING
326 COMMERCE COURT
WINTER HAVEN, FL 33880


NC DEPARTMENT OF REVENUE
PO BOX 1168
RALEIGH, NC 27602-1168


NCDENR-DIV OF WATER QUALITY
1617 MAIL SERVICE CENTER
RALEIGH, NC 27399


NEBRASKA DEPT OF REVENUE
301 CENTENNIAL MALL S
Lincoln, NE 68508


NEVADA DEPT OF REVENUE
1550 COLLEGE PARKWAY, STE 115
Carson City, NV 89706

NEW BRAUNFELS MARKETPLACE
177 W MILL STREET
NEW BRAUNFELS, TX 78130


NEW BRAUNFELS UTILITITES #27
PO BOX 660
SAN ANTONIO, TX 78293


NEW YOUR DEPARTMENT OF REVENUE
1333 2ND AVE.
NEW HYDE PART, NY 11040


NEWEGG BUSINESS INC
17560 ROWLAND ST
CITY OF INDUSTRY, CA 91748


NEWPORT GROUP
DEPT LA 24540
PASADENA, CA 91185


NEWTON SALES & MARKETING
PO BOX 292
EUSTIS, FL 32726


NICHOLAS BETTINGER
MCDONAL SANDERS, PA
777 MAIN ST., SUITE 1300
FORT WORTH, TX 76102


NINGBO HUAZHONG IMP & EXP CO
RM 1103, HUADING BUILDING
NO.2368 WEST ZHONGSHAN RD
SHANGHAI, CN 00031-5700


NITIN ENTERPRISES INC
588 56TH STREET
WEST NEW YORK, NJ 07093


NOBIA
IMPORTATION CASABAWA INC
8900 AVENUE DU PARC
MONTREAL, QC H2N1Y8

NORTH CAROLINA DEP OF REVENUE
PO BOX 25000
Raleigh, NC 27640


NORTH CAROLINA DEPARTMENT OF REVENUE
BANKRUPTCY UNIT
PO BOX 1168
RALEIGH, NC 27602


North Carolina Department of Revenue
PO Box 1168
Raleigh, NC 27602-1168


NORTH CAROLINA DEPT OF LABOR
FINANCIAL SERVICES DIVISION
1101 MAIL SERVICE CENTER
RALEIGH, NC 27699


NORTH GEORGIA EMC #144
SEDC
PO BOX 530812
ATLANTA, GA 30353


NORTH STRAND MECHANICAL
220 INDUSTRIAL WAY
MYRTLE BEACH, SC 29579


NORTHERN INDIANA PUBLIC
PO BOX 13007
MERRILLVILLE, IN 46411


NOTATIONS INC
539 JACKSONVILLE ROAD
WARMINSTER, PA 18974


NY STYLE
NY STYLE
PO BOX 1036
CHARLOTTE, NC 28201


NYSEG  # 156
PO BOX 847812
BOSTON, MA 02284

NYSIF DISABILITY BENEFITS
PO BOX 5239
NEW YORK, NY 10008


NYSIF-THE STATE INSURANCE FUND
PO BOX 5239
NEW YORK, NY 10008


OBERMANNS PLUMBING & HEATING
PO BOX 410
969 GREENSFERRY RD
JACKSON, MO 63755


OCALA ELECTRIC UTILITY  #221
201 SE 3RD STREET
OCALA, FL 34471


OFFICE OF THE COUNTY MANAGER
HENDERSON COUNTY
1 HISTORIC COURTHOUSE SQ.
SUITE 2
HENDERSONVILLE, NC 28792


OG&E
PO BOX 24990
OKLAHOMA CITY, OK 73124


OHIO BWC
PO BOX 89492
COLUMBUS, OH 44101


OHIO DEPT OF REVENUE
30 E BROAD ST., 22ND FLOOR
Columbus, OH 43215


OHIO STATION REALTY LLC
C/O NAMDAR REALTY GROUP
150 GREAT NECK RD. - SUITE 304
GREAT NECK, NY 11021


OPELIKA UTILITES
PO BOX 2587
OPELIKA, AL 36803

ORKIN EXTERMINATING /LEXINGTON
790 ENTERPRISE DR
LEXINGTON, KY 40510


ORKIN EXTERMINATING/FT WAYNE
3835 SUPERIOR RIDGE DR
FORT WAYNE, IN 46808


ORKIN EXTERMINATING/MOBILE
1764 W I-65 SERVICE RD S
MOBILE, AL 36693


ORKIN INC/MOULTRIE
701 GA HWY 133 SOUTH
MOULTRIE, GA 31788


ORLANDO SENTINEL
PO BOX 100608
ATLANTA, GA 30384


ORLANDO WASTE
PO BOX 547874
ORLANDO, FL 32854


OSAGE BEACH PREMIUM OUTLETS
OSG-BON WO
PO BOX 822941
PHILADELPHIA, PA 19182


OZARK ELECTRIC #124
PO BOX 22114
TULSA, OK 74121


PACKAGING CORP OF AMERICA
PO BOX 532058
ATLANTA, GA 30353


Pamela Burrell
1014 Tilley Dr
Carrollton, KY 41008


Pamela Holland
100 Taupe Ln
Reeds Spring, MO 65737

PARAGON DESIGN CORP
477 S DEAN STREET
ENGLEWOOD, NJ 07631


PARAGON DESIGN CORP(CJ DESIGN)
477 S DEAN STREET
ENGLEWOOD, NJ 07631


Pat Eckert
195 Mary Collier Rd
Athens, GA 30607


PATCHOGUE ADVANCE INC
PO BOX 780
PATCHOGUE, NY 11772


Patricia Bruno
PO Box 31062
Laughlin, NV 89029


Patricia Hobson
9657 Scepter Ave
Brooksville, FL 34613


Patricia Olsen
121 River Heights Dr
Cocoa, FL 32955


PATTERSON PROPERTIES INC
PO BOX 25407
TEMPE, AZ 85285


Paul Vitella
320 Chocolate Drop Circle
Union Mills, NC 28167


Paula Neal
18748 AL Hwy 68
Crossville, AL 35962


PAXTON MEDIA GROUP
MOUNTIAN PRESS
119 RIVERBEND DRIVE
SEVIERVILLE, TN 37864

PAYNE, MONICA
1955 S CASINO DR SPACE #215
LAUGHLIN, NV 89029


PCM
FILE 55327
LOS ANGELES, CA 90071


Peggy Brickey
337 W Bow St
Thorntown, IN 46071


Peggy Petty
1352 S Miles Ave
Union City, TN 38261


PEMBROKE SQUARE ASSOCIATES
4554 VIRGINIA BEACH BLVD
SUITE 201
VIRGINIA BEACH, VA 23462


PENN POWER
PO BOX 3687
AKRON, OH 44309


PENN POWER  #273
PO BOX 3687
AKRON, OH 44309


PENNSYLVANIA DEPT OF REVENUE
PO BOX 280904
Harrisburg, PA 17128


PIEDMONT NATURAL GAS CO #28
PO BOX 660920
DALLAS, TX 75266


PIGEON FORGE/UTILITY, CITY OF
UTILITY DEPT
PO BOX 1066
PIGEON FORGE, TN 37868


PINE GROVE ACQUISITION CO
380 N OLD WOODWARD AVE STE 120
BIRMINGHAM, AL 48009

PINE GROVE ACQUISITION CO
380 N OLD WOODWARD AVE STE 120
BIRMINGHAM, MI 48009


PIPER STATION LLC
754 HWY 431
BOAZ, AL 35957


PITNEY BOWES
3001 SUMMER ST.
STAMFORD, CT 06926


PITNEY BOWES  GLOBAL
PO BOX 371887
PITTSBURGH, PA 15250


PLAINVIEW ELECTRIC CO
13556 OLD FEDERAL RD
CARNESVILLE, GA 30521


PLP CASA GRANDE LLC
PO BOX 6166
SCOTTSDALE, AZ 85261


POLK COUNTY FIRE EQUIPMENT
2124 HEY 190 WEST
LIVINGSTON, TX 77351


PPL ELECTRIC UTILITIES
2 NORTH 9TH STREET
CPC-GENN1
ALLENTOWN, PA 18101


PREMIER EXIM
325 WEST 38TH ST = ROOM 1205
NEW YORK, NY 10018


PRESTIGE GLOBAL OF NEW YORK
102 W 38 STREET 8TH FLOOR
NEW YORK, NY 10018


PRICELESS OUTLETS OF LAS VEGAS
LAUGHLIN LLC
9103 ALTA DRIVE - SUITE 204
LAS VEGAS, NV 89145

PRIME OUTLETS AT LEBANON LP
PO BOX 776263
CHICAGO, IL 60677


Princess Ybarra
4023 Hunter Road
San Marcos, TX 78666


Priscilla Soto
517 Retreat Lane
#1D
Burlington, NC 27215


PRODUCT DEVELOPMENT
215 WEST 40TH ST
8TH FLOOR
NEW YORK, NY 10018


PROFESSIONAL FIRE
PO BOX 50700
MYRTLE BEACH, SC 29579


PROGRESSIVE WASTE SOLUTIONS
PO BOX 660389
DALLAS, TX 75266


PROLINE FASHION INDUSTRY
147W 35ST R#308
NEW YORK, NY 10001


PROVIDENT LIFE & ACCIDENT
PO BOX 403748
ATLANTA, GA 30384


PUBLIK FIRE & SAFETY
4021 N 31ST AVE
PHOENIX, AZ 85017


PUBLIX SUPER MARKETS INC
PO BOX 32010
LAKELAND, FL 33802


PUBLIX SUPER MARKETS INC #234
PO BOX 32010
LAKELAND, FL 33802

```
PURCHASE POWER
PO BOX 371874
PITTSBURGH, PA 15250


PURE COUNTRY KWKZ C106
75 ENTERPRISE
CAPE GIRARDEAU, MO 63703


PYE-BARKER FIRE &  SAFETY INC
703 SUGARLOAF RD
HENDERSONVILLE, NC 28792


QUALITY HEATING & AIR
320 E. COMMERCIAL ST.
Lebanon, MO 65536


QUEST ASSOCIATES
PO BOX 280933
MEMPHIS, TN 38168


REAL SUB LLC
C/O PUBLIX SUPER MARKETS INC
PO BOX 32010
LAKELAND, FL 33802


REGENCY COMMERCIAL ASSOC.
VILLAGE NORTH CENTER
330 CROSS POINTE BLVD
EVANSVILLE, IN 47715


REGENCY SEYMOUR LLC.
DEPT 78965
PO BOX 78000
DETRIOT, MI 48278


REGENT-SUTTON LLC
24203 NETWORK PLACE
CHICAGO, IL 60673


REGIONAL MALLS
DBA MERCER MALL
PO BOX 2275
LEXINGTON, KY 40588
```

RELIANT
PO BOX 650475
DALLAS, TX 75265


RENSHUN ACCESSORIES
40 WEST 37 PENTHOUSE C
NEW YORK, NY 10018


REPUBLIC SERVICES
PO BOX 9001099
LOUISVILLE, KY 40290


REPUBLIC SERVICES  #254
PO BOX 78829
PHOENIX, AZ 85062


REPUBLIC SERVICES  #273
PO BOX 9001099
LOUISVILLE, KY 40290


REPUBLIC SERVICES #395
PO BOX 78829
PHOENIX, AZ 85062


REPUBLIC SERVICES CORP.
PO BOX 9001099
LOUISVILLE, KY 40290


RETRO APPARESL LIMITED
GROUND & LOWER GROUND
28 MORTIMER ST
LONDON W1W 7RD


Rhonda Hayden
14691 NE 10th Place
Silver Springs, FL 34488


RICHARD E. SEGAL
RICHARD E. SEGAL & ASSOC. PC
6230 ORCHARD LAKE ROAD, SUITE 294
WEST BLOOMFIELD, MI 48322

RIO GRANDE VALLEY
PREMIUM OUTLETS
PO BOX 822324
PHILADELPHIA, PA 19182


Rita McGill
2836 New Center Dr
Sevierville, TN 37876


ROBER D. BLOCK
250 PARK AVE
FLOOR 3
NEW YORK, NY 10177


ROBERT HALF TECHNOLOGY
12400 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693


Roberta Xavier
7565 Heather Walk Dr
Weeki Wachee, FL 34613


ROCKET SOFTWARE INC
PO BOX 842965
BOSTON, MA 02284


ROCKET SOFTWARE INC.
77 FOURTH ST
STE. 100
WALTHAM, MA 02451


ROCKVALE OUTLET CENTER
WHARTON REALTY GROUP
8 INDUSTRIAL WAY E
2ND FLOOR
EATONTOWN, NJ 07724


Rosemarie Iannuzzi
100 Woodcrest Circle Apt D
Warner Robins, GA 31093


RPAI SOUTHWEST MGMT LLC
15105 COLLECTION CENTER DR
CHICAGO, IL 60693

RSM  MCGLADREY INC
5155 PAYSPHERE CIRCLE
CHICAGO, IL 60674


RUBY RD.
1333 BROADWAY, 12TH FLR
NEW YORK, NY 10018


RUETER, MARK
116 PARKWAY
SEVIERVILLE, TN 37862


RUNWAY 7 FASHIONS INC.
RUNWAY 7 FASHIONS INC
99 PARK AVENUE
NEW YORK, NY 10016


Ruth Roberts
217 Cove Creek Dr
Opelike, AL 36804


RVM LLC
C/O PROPERTY MANAGERS
3228 COLLINGSWORTH ST
FORT WORTH, TX 76107


SAM'S CLUB DIRECT
PO BOX 530930
ATLANTA, GA 30353


Sandra Davis
18205 West Sunnyslope Ln
Waddell, AZ 85355


Sandra Eveleigh
11808 W Donald Drive
Sun City, AZ 85373


Sandra Taylor
37852 S Bonnie Lake Drive
Hempstead, TX 77445


SANTEE COOPER #145
PO BOX 188
MONCKS CORNER, SC 29461

Sarah Glenn
3922 West Crosscut
Sevierville, TN 37876


Savanna Mobley
466 Locust Road
Ocala, FL 34472


SCOTT CLINTON PHOTOGRAPHY
401 HAWTHORNE LN - SUITE 110-233
CHARLOTTE, NC 28204


SECURITIES AND EXCHANGE COMMISSION
OFFICE OF REORGANIZATION
950 EAST PACES FERRY ROAD, NE
SUITE 900
ATLANTA, GA 30326-1328


SEMCO ENERGY #442
PO BOX 740812
CINCINNATI, OH 45274


SEMO ELECTRIC COOPERATIVE
PO BOX 520
SIKESTON, MO 63801


SENIOR LIVING RESOURCE MAG
C/O FAIRFAX PUBLISHING CO
14 PIDGEON HILL DRIVE - SUITE 330
STERLING, VA 20165


SENSATIONAL COLLECTIONS INC
1937 EAST 9TH STREET
BROOKLYN, NY 11223


SEVIER COUNTY ELECTRIC SYSTEM
PO BOX 4870
SEVIERVILLE, TN 37864


SEVIER COUNTY UTILITIES #152
PO BOX 6519
SEVIERVILLE, TN 37864

SEVIER COUNTY UTILITY DISTRICT
PO BOX 6519
SEVIERVILLE, TN 37864


Shannon Mann
1510 Kanuga Road
Apt A
Hendersonville, NC 28739


Shannon Sherrill
16538 Genesis Road
Crossville, TN 38571


Shari Rubinstein
1350 Parham Ave SE
Palm Bay, FL 32909


Shelba Fields
1718 Danbury Drive
Sun City Center, FL 33573


Shelby Weddle
1709 Kentucky Street
Sikeston, MO 63801


Shelia Murray
16 Clarendon Dr
Lancaster, PA 09596


SHELL SMALL BUSINESS GAS CARDS
WEX BANK
PO BOX 6293
CAROL STREAM, IL 60197


Shelley K.  Abel
United States Bankruptcy Administrator
Western District of North Carolina
402 W. Trade St., Ste 200
Charlotte, NC 28202


SHENANGO VALLEY REALTY LLC
C/O NAMDAR REALTY GROUP
150 GREAT NECK RD. - SUITE 304
GREAT NECK, NY 11021

SHENANIGANS
MILBERG FACTORS INC
99 PARK AVENUE
NEW YORK, NY 10016


Shirley Simmons
2571 D Crockett Rd
Rives, TN 38253


SIMON PROPERTIES
PO BOX 776329
CHICAGO, IL 60677


SIMONE'S COUNTRY CANDLES LLC
15 VILLA RD APT 284
GREENVILLE, SC 29615


SIX GUN ASSOCIATES LLC
SOUTHEAST PROPERTIES
1645 SE 3RD COURT SUITE 200
DEERFIELD BEACH, FL 33441


SNOOZIES!/ BUYER DIRECT
PO BOX 818
ELM CITY, NC 27822


SOUTH CAROLINA DEPT OF REVENUE
PO BOX 2535
Columbia, SC 29202


SOUTH GEORGIA  MEDIA GROUP
PO BOX 968
VALDOSTA, GA 31603


SOUTHERN AGRICULTURAL
PO BOX 60004
CHARLOTTE, NC 28260


SOUTHWEST GAS CORPORATION
PO BOX 98890
LAS VEGAS, NV 89193


SOUTHWOOD REALTY
824 HALFMOON TRAIL
HENDERSONVILLE, NC 28792

SPECIALTY ROLL PRODUCTS INC
PO BOX 5374
MERIDIAN, MS 39301


SPECTRIO LLC
PO BOX 890271
CHARLOTTE, NC 28289


SPENCER DAILY REPORTER
PO BOX 197
SPENCER, IA 51301


SPORT ELLE INC
SPORTE ELLE
PO BOX 100895
ATLANTA, GL 30384


SRP / # 237
PO BOX 80062
PRESCOTT, AZ 86304


ST JUDE CHILDRENS HOSPITAL
DONATION
262 DANNY THOMAS PLACE
MEMPHIS, TN 38105


STANLEY STREET HOLDING
PO BOX 4023
NEW BEDFORD, MA 02741


STAPLES BUSINESS ADVANTAGE
PO BOX 105748
ATLANTA, GA 30348


Stephanie Lanter
340 Rail Street
Montcalm, WV 24737


STYLE ACCESSORIES INC
3 ACORN STREET
PROVIDENCE, RI 02903


Sue Soland
1120 Sheridan Dr
Lancaster, OH 43130

SUN CITY CENTER
1730 RHODE ISLAND AVE NW
SUITE 909
WASHINGTON, DC 20036


SUNDOME PLAZA MERCHANT ASSOC.
PO BOX 25407
TEMPE, AZ 85285


SUNRISE STATION
PO BOX 113
MEDFORD, NY 11763


SUTTER ROOFING CO OF FLORIDA
8284 VICO COURT
SARASOTA, FL 34240


Suzanne Essay
10924 Heritage dr
Port Richey, FL 34668


T EAGLE RIDGE FL LLC
ATTN: MAHMOUD AL-HADIDI
PO BOX 8130
BLOOMFIELD HILLS, MI 48302


T.I.P. RURAL ELECTRIC CO-OP206
PO BOX 534
BROOKLYN, IA 52211


TAKE TWO CLOTHING CO**USE THIS
STERLING NATIONAL BANK
PO BOX 75359
CHICAGO, IL 60675


TALLAHATCHIE VALLEY ELEC #123
PO BOX 513
BATESVILLE, MS 38606


Tami Bland
1898 Bullock Trail
Longs, SC 29568

Tammy Coulson
132 McLeod Road
Lake Park, GA 31636


TAMPA ELECTRIC COMPANY
PO BOX 31318
TAMPA, FL 33631


TANGER PROPERTIES
TWMB / COROC
PO BOX 414225
BOSTON, MA 02241


TANGER PROPERTIES #145
TWMB/COROC MYRTLE BEACH
PO BOX 414225
BOSTON, MA 02241


TANGER PROPERTIES #158
TWMB/COROC BSN BSNAD1
PO BOX 414225
BOSTON, MA 02241


TANGER PROPERTIES LP
TWMB / COROC   TERRELL
PO BOX 414225
BOSTON, MA 02241


TANGER PROPERTIES LP #182
TWMB / COROC   TERRELL
PO BOX 414225
BOSTON, MA 02241


TANGER PROPERTIES LTD #206
TWMB / COROC     ID #000505
PO BOX 414225
BOSTON, MA 02241


TANGER PROPERTIES, #126
TWMB/COROC - CMJ CMJBON
PO BOX 414225
BOSTON, MA 02241

```
TANGER PROPERTIES, #127
TWMB/COROC LOC LOCBW1
PO BOX 414225
BOSTON, MA 02241


TEAM MECHANICAL OF TEXAS
131 GATTUSO RD
NEW BRAUNFELS, TX 78132


TEAM VIEWER GMBH
PO BOX 743135
ATLANTA, GA 30374


TEMPLEMAN ELECTRICAL
205 E COLLEGE STREET
TERRELL, TX 75160


TENNESSEE DEPT OF REVENUE
500 DEADERICK ST.
Nashville, TN 37242


Terri Foley
240 Riverwalk Dr
Apt 6106
Sevierville, TN 37862


Terri Lange
37714 Aaralyn Road
Zephyrhills, FL 33542


TEXAS COMP. OF PUBLIC ACCOUNTS
111 EAST 17TH STREET
Austin, TX 78774


THE CIT GROUP/COMMERCIAL SER
NY STYLE
PO BOX 1036
CHARLOTTE, NC 28201


THE CIT GROUP/COMMERCIAL SERV.
JEMMA APPAREL
PO BOX 1036
CHARLOTTE, NC 28201
```

THE INTER-MOUNTAIN
PO BOX 1339
ELKINS, WV 26241

THE PATCHOGUE ADVANCE INC
PO BOX 780
PATCHOGUE, NY 11772

THE TRIBUNE
AIM MEDIA INDIANA
PO BOX 3213
MCALLEN, TX 78502

Theresa Ellsworth
225 Enterprise Lane
Branson, MO 65616

Theresa Morris
4043 Carroll Easter Road
Carroll, OH 43112

TIDEWATER UTILITIES INC TESI
PO BOX 826538
PHILADELPHIA, PA 19182

Tiffany Talton
1022 Willow Street Pike
Lancaster, PA 17602

Tiffany Turner
318 Taylors Chapel
Crossville, TN 38572

TIMES-NEWS
PO BOX 102542
ATLANTA, GA 30368

Timothy Parris
88 Francis Road
Hendersonville, NC 28792

TOWN OF ARCADIA
ARCADIA OUTLET MALL
PO BOX 767
ARCADIA, LA 71001

TOWN OF SMITHFIELD UTIL #23
PO BOX 63027
CHARLOTTE, NC 28263


TREASURE COAST NEWSPAPERS
PO BOX 1410
CHARLOTTE, NC 28201


TRI-LAKES NEWSPAPERS INC
DBA BRANSON TRILAKES NEWS
PO BOX 1900
BRANSON, MO 65615


TRIANGLE BALLANTYNE HENDERSONVILLE, INC.
824 HALF MOON TRAIL
HENDERSONVILLE, NC 28792


TRYON NEWSMEDIA
16 N TRADE ST
TRYON, NC 28782


TSO VERO BEACH LP
C/O THE SIMPSON ORGANIZATION
1170 PEACHTREE ST NE STE 2000
ATLANTA, GA 30309


TUCSON PREMIUM OUTLETS LLC
C/O SIMON PROPERTY GROUP
225 W. WASHINGTON ST
INDIANAPOLIS, IN 46204


TUSCOLA REALTY LLC
C/O NAMCO REALTY LLC
PO BOX 368
EMERSON, NJ 07630


Twyla Baker
257 S. Broad St
Bremen, OH 43107


TXU ELECTRIC
PO BOX 650638
DALLAS, TX 75265

ULINE SHIPPING SUPPLIES
PO BOX 88741
CHICAGO, IL 60680


UNION CITY DAILY MESSENGER
PO BOX 430
UNION CITY, TN 38281


UNION CITY ELECTRIC
PO BOX 369
UNION CITY, TN 38281


UNIONCITY REALTY NOMINEE TRUST
C/O NORTHWEST TENNESSEE REALTY
313 S THIRD
UNION CITY, TN 38261


UNISOURCE ENERGY   #395
PO BOX 80079
PRESCOTT, AZ 86304


UNITED STATES ATTORNEY'S OFFICE
CHARLOTTE OFFICE
227 WEST TRADE ST.
SUITE 1650
CHARLOTTE, NC 28202


United States Attorney's Office
Charlotte Office
227 West Trade Street, Suite 1650
Charlotte, NC 28202


UNS ELECTRIC INC
PO BOX 80079
PRESCOTT, AZ 86304


UPS 81Y221
PO BOX 7247-0244
PHILADELPHIA, PA 19170


UPS FREIGHT 07772671 - 2430678
PO BOX 650690
DALLAS, TX 75265

USI INSURANCE SERV. NATIONAL
PO BOX 203508
DALLAS, TX 75320


USPS-BMEU
1800 FOUR SEASONS BLVD F11
HENDERSONVILLE, NC 28793


VAN HOOK SERVICE CO INC
76 SENECA AVENUE
ROCHESTER, NY 14621


VECTREN #107
PO BOX 6248
INDIANAPOLIS, IN 46206


VECTREN ENERGY DELIVERY
PO BOX 6248
INDIANAPOLIS, IN 46206


VECTREN ENERGY DELIVERY #165
PO BOX 6248
INDIANAPOLIS, IN 46206


VERIZON
PO BOX 4001
ACKWORTH, GA 30101


VERIZON  NORTH  #164
PO BOX 920041
DALLAS, TX 75392


VERIZON WIRELESS 9000
PO BOX 660108
DALLAS, TX 75266


VETTA JEWELRY INC
989 6th AVE. 4TH FLR
NEW YORK, NY 10018


VF FACTORY OUTLET INC #74
739 READING AVENUE, STE 200
WEST READING, PA 19611

VF FACTORY OUTLET INC #78
739 READING AVENUE, STE 200
WEST READING, PA 19611


VF MALL REALTY MGMT
c/o KOHEN RETAIL INVESTMENT LL
1010 NORTHERN BLVD., SUITE 212
GREAT NECK, NY 11021


Vicki Brandt
1161 Richter Street
Port Charlotte, FL 33952


Vicki Sellman
1255 Lakewood Dr
Melbourne, FL 32935


VICTOR VANCE
USA TOWN CENTER, SUITE 200
1220 FOX RUN AVE
OPELIKA, AL 36801


VILLAGE CENTER CDD-UTILITY
984 OLD MILL RUN
THE VILLAGES, FL 32162


Vinay Nambiar
531 Ballantyne Common Circle
Apt 307
Hendersonville, NC 28792


VIRGINIA NATURAL GAS
PO BOX 5409
CAROL STREAM, IL 60197


VIRGINIA NATURAL GAS   #409
PO BOX 5409
CAROL STREAM, IL 60197


Vivian Pitts
453 Valley Road
Byron, GA 31008

VOGUE CREATIONS
3 ACORN STREET
PROVIDENCE, RI 02903


VOGUE CREATIONS/STYLE ACCESS.
3 ACORN STREET
PROVIDENCE, RI 02903


VOICE TRIBUNE, THE
974 BRECKENRIDGE LANE #170
LOUISVILLE, KY 40207


W VIRGINIA DEPT OF REVENUE
PO BOX 2745
Charleston, WV 25330


WALLER COUNTY ELECTRIC INC
1005 13TH STREET
HEMPSTEAD, TX 77445


Waltrene Curry
825 W. Queen Creek Road,
Apt. 1094
Chandler, AZ 85248


WASTE CONNECTIONS INC
PO BOX 742695
CINCINNATI, OH 45274


WASTE CONNECTIONS OF TN INC
KNOXVILLE DISTRICT
PO BOX 742695
CINCINNATI, OH 45274


WASTE INDUSTRIES INC. #28
PO BOX 791519
BALTIMORE, MD 21279


WASTE MANAGE of TAMPA #226
PO BOX 4648
CAROL STREAM, IL 60197


WASTE MANAGEMENT
PO BOX 4648
CAROL STREAM, IL 60197

```
WASTE MANAGEMENT  #387
PO BOX 4648
CAROL STREAM, IL 60197


WASTE MANAGEMENT #146
PO BOX 4648
CAROL STREAM, IL 60197


WASTE MANAGEMENT / # 107
INDIANAPOLIS HAULING
PO BOX 4648
CAROL STREAM, IL 60197


WASTE MANAGEMENT / # 228
PO BOX 4648
CAROL STREAM, IL 60197


WASTE MANAGEMENT INC /#135
PO BOX 4648
CAROL STREAM, IL 60197


WASTE MANAGEMENT OF DELAWARE
PO BOX 13648
PHILADELPHIA, PA 19101


WASTE MANAGEMENT OF FL #247
PO BOX 4648
CAROL STREAM, IL 60197


WASTE MANAGEMENT/251
PO BOX 4648
CAROL STREAM, IL 60197


WATERLOO PREMIUM OUTLETS
ID: WAT-BONWOR
PO BOX 827756
PHILADELPHIA, PA 19182


WEIN-I-4 CLERMONT LANDING LLC
PO BOX 924133
HOUSTON, TX 77292


WEINGARTEN REALTY INVESTORS
PO BOX 301074
DALLAS, TX 75303
```

WEKIVA SQUARE LLC
C/O CORO REALTY ADVISORS LLC
3715 N SIDE PKWY, BLDG 400-100
ATLANTA, GA 30327


WELFONT SERVICES LLC
MGMT AGENT - 100 OUTLET DR LLC
601 N. ASHLEY DR, STE 600
TAMPA, FL 33602


WEST FRANKFORT, CITY OF
ATTN: CITY CLERK
110 N JEFFERSON ST
WEST FRANKFORT, IL 62896


WEST VALLEY VIEW
250 LITCHFIELD ROAD - SUITE 130
GOODYEAR, AZ 85338


WESTBROOK
1411 S ORANGE BLOSSOM TRAIL
ORLANDO, FL 32805


WHITE OAK COMMERCIAL FINANCE
SPORTE ELLE
PO BOX 100895
ATLANTA, GL 30384


William Red
1135 N Clear Creek Rd
Hendersonville, NC 28792


WITHLACOOCHEE RIVER ELEC #213
PO BOX 100
DADE CITY, FL 33526


WONA TRADING INC.
37 W 28TH STREET
NEW YORK, NY 10001


YINS OUTLET LLC
PO BOX 611030
N MIAMI, FL 33261

YOUNGER INC ELECTRIAL SERVICES
1233 CRUMBAUGH RD
GEORGETOWN, KY 40324


YUMA FIRE EXTINGUISHER CO
PO BOX 4266
YUMA, AZ 85366


ZEPHYRHILLS MERCHANT SQ LLC
800 HIGHLAND AVE. SUITE 200
ORLANDO, FL 32803


ZEPHYRHILLS NEWS/ EAST
38333 FIFTH AVENUE
ZEPHYRHILLS, FL 33542

# United States Bankruptcy Court
## Western District of North Carolina

In re   **Bon Worth, Inc.**             Case No. _____
                                           Debtor(s)     Chapter    **11**

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for   **Bon Worth, Inc.**   in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

■ None [*Check if applicable*]

**August 16, 2019** _____
Date

**/s/ Paul R. Baynard** _____
**Paul R. Baynard**
Signature of Attorney or Litigant
Counsel for   **Bon Worth, Inc.**
**Horack, Talley, Pharr & Lowndes, P.A.**
**301 S. College Street**
**Suite 2600**
**Charlotte, NC 28202-6006**
**704-377-2500 Fax:704-372-2619**
**PBaynard@HorackTalley.com**