# EXHIBIT A

# DOUBLE TAKE FASHIONS, INC.

# LAZARUS & LAZARUS, P.C.

### COUNSELLORS AT LAW

240 MADISON AVENUE 8ᵀᴴ FL.

NEW YORK, N.Y. 10016

TEL: 212-889-7400

FAX: 212-684-0314

August 22, 2019

*Via Federal Express Mail To:*

U.S. Trustee
U.S. Bankruptcy Administrator Office
402 W. Trade Street, Suite 200
Charlotte, NC 28202-1669

> Re:    In re Bon Worth, Inc.
> Bankruptcy Petition #: 19-10317

To Whom It May Concern:

We represent Double Take Fashions, Inc. ("Double Take"), an unsecured creditor of Bon Worth, Inc.'s ("Bonworth") bankruptcy estate, holding a claim in the amount of $727,341.51 (the "Claim").

Double Take's Claim relates to the sale of apparel goods by Double Take to Bonworth between March 2015 and July 2017. On or about August 21, 2017, Double Take filed a lawsuit against Bonworth in the Supreme Court of the State of New York, County of New York, bearing Index Number "654904/2017" (the "Lawsuit") (see enclosed Summons and Complaint). The Lawsuit is currently in the discovery phase.

Double Take was not included on the "List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders" (the "List") (*See* Bankruptcy Petition, ECF Doc 1), despite having a larger claim amount than those claims included on the List and despite the requirement that Bonworth was to include all unsecured claims on the List, even those unsecured claims in dispute. Double Take was not provided a "Notice of Intent to Accept/Decline Appointment to the Creditors' Committee" (*See* ECF Doc 4) by the Bankruptcy Administrator.

Despite Bonworth's affirmative defenses and counterclaims in the Lawsuit, Double Take believes that this Lawsuit, as well as several others,[1] were instigated by the former management

---

[1] NEW YORK COUNTY SUPREME COURT, 651558/2017 Bonworth, Inc., v. SML Sport LLC d/b/a Shenanigans 3/24/2017; NEW YORK SOUTHERN DISTRICT OF NEW YORK 1:2017cv02863 GACC, LLC v. Bonworth, Inc., 4/20/2017 1:2017cv06585 Bonworth, Inc., v. SML Sport LLC et al, 8/29/2017 1:2017cv09386 Renshun Accessories, LLC v. Bonworth, Inc., 11/30/2017 1:2017cv09712 Bonworth, Inc., v. Runway 7 Fashions, Inc. 12/11/2017.

LAZARUS & LAZARUS, P.C.

of Bonworth's improper assertion of merchandise claims, when the real issue for non-payment was purely financial. At a minimum, Double Take and/or this creditor "group" are entitled to representation on the Creditors' Committee.

Accordingly, please consider Double Take for service on the Creditors' Committee.

Respectfully submitted,

LAZARUS & LAZARUS, P.C.

By: _____

Harlan M. Lazarus, Esq.

Encls.
Cc: Double Take Fashions, Inc.

SUPREME COURT STATE OF NEW YORK
COUNTY OF NEW YORK

-----------------------------------------------------------X

Double Take Fashions, Inc.,

                    Plaintiff,

      vs.

BonWorth, Inc.,

                  Defendant.

-----------------------------------------------------------X

Index No.: 654904/2017

**VERIFIED COMPLAINT**

       Plaintiff Double Take Fashions, Inc. ("Plaintiff"), by its attorneys, Lazarus & Lazarus,

P.C., as and for Plaintiff's Complaint against Defendant BonWorth, Inc., ("Defendant"),

respectfully sets forth, represents and alleges as follows:

## THE PARTIES

    1.    At all times hereinafter relevant, Plaintiff was and still is a domestic business

corporation formed and organized under the laws of New York with its principal place of

business located at 1407 Broadway, Ste. 712, New York, NY 10018.

    2.    At all times hereinafter relevant, Defendant was and still is a foreign business

corporation duly authorized to do business in the State of New York, with its principal offices

located at 40 Francis Road Hendersonville, NC 28792.

## JURISDICTION AND VENUE

    3.    This Court has subject matter jurisdiction over the causes of action set forth

herein and in personam jurisdiction over the Defendants herein.

    4.    Venue is proper within the State of New York, County of New York.

## FACTS

    5.    As pertinent herein, from approximately March 2015 through July 2017, Plaintiff

and Defendant entered into agreements in writing (the "Purchase Orders"), whereby Plaintiff

agreed to sell and deliver, and Defendant agreed to take in, accept, and pay for certain apparel

FILED: NEW YORK COUNTY CLERK 08/21/2017 03:21 PM INDEX NO. 654904/2017

NYSCEF DOC. NO. 1 Case 19-10317 Doc 53-1 Filed 08/30/19 Entered 08/30/19 10:45:56 Desc Exhibit RECEIVED NYSCEF: 08/21/2017
A Page 5 of 99

goods (the "Goods") at the total price of $1,269,603.46.

6.    Plaintiff duly delivered the Goods to Defendant pursuant to the Purchase Orders.

7.    Upon information and belief, Defendant accepted delivery of the Goods.

8.    Plaintiff sent Defendant invoices for the Goods at the agreed price and reasonable value as more fully set forth on the schedule annexed hereto as *Exhibit A*, ("Schedule") for a total of $1,269,603.46.

9.    To date, Defendant has paid to Plaintiff the amount of $542,261.95 in connection with the Goods, leaving a total outstanding balance due of $727,341.51 (the "Balance Due").

10.    Plaintiff sent Defendant invoices for the Goods at the agreed price and reasonable value as more fully set forth on those certain invoices (the "Unpaid Invoices") annexed hereto as *Exhibit B*, for a total of $727,341.51 (the "Balance Due").

11.    Oral and written demand has been made for payment of the Balance Due from Defendant but the same has not been paid.

12.    Plaintiff received check number 197422 from Defendant dated July 14, 2017, in the amount of $14,519.70, purporting to be partial payment for unpaid invoice number 10576 ("July 14th Check"), annexed hereto as *Exhibit C*.

13.    Plaintiff also received check number 197428 from Defendant dated July 17, 2017, for $18,916.50, purporting to be partial payment for unpaid invoice number 10539 ("July 17th Check"), annexed hereto as *Exhibit D*.

14.    Plaintiff attempted to deposit both the July 14th Check and the July 17th Checks on or about July 24, 2017.

15.    Upon information and belief Defendant stopped payment on the July 14th Check and the July 17th Checks.

16.     The July 14th Check and the July 17th Checks were returned to Plaintiff on or about July 26, 2017 by reason of Defendant's stop payment.

17.     Included in the Purchase Orders are PO#: 3640 rev., 3678, 3947, 3782, 3725, 3759 rev 2, 3948 rev, 4009, 3984, 3917, and 3951 rev, copies of which are annexed hereto as *Exhibit E* (the "Repudiated Purchase Orders"),

18.     Prior to the date hereof, Plaintiff and Defendant entered into the Repudiated Purchase Orders.

19.     Pursuant to the Repudiated Purchase Orders, Defendant purchased from Plaintiff various apparel goods, as more particularly set forth on the Repudiated Purchase Orders, having an agreed upon price and reasonable value of $271,280.40.

20.     By failing and refusing to pay for the Goods taken in and accepted pursuant to the Unpaid Invoices, Defendant expressly, implicitly and directly gave rise to a good faith belief by Plaintiff that Defendant would willfully, wrongfully and unjustifiably repudiate, fail and refuse to take in, accept and pay for the Repudiated Purchase Orders.

21.     Plaintiff's expectation of receiving due performance under the Repudiated Purchase Orders was impaired by Defendant's failure to provide adequate assurances despite demand.

22.     Plaintiff demanded in writing adequate assurance of Defendant's due performance on the Purchase Orders or the Repudiated Purchase Orders.

23.     Defendant failed to provide Plaintiff with any assurance of Defendant's intent to perform on the Purchase Orders or the Repudiated Purchase Orders.

24.     On multiple occasions, Plaintiff requested in writing, via email, from Defendant adequate assurance of Defendant's intent to pay the Balance Due on the Purchase Orders and to

FILED: NEW YORK COUNTY CLERK 08/21/2017 03:21 PM INDEX NO. 654904/2017

NYSCEF DOC. NO. 19 Case 19-10317 Doc 53-1 Filed 08/30/19 Entered 08/30/19 10:45:56 Desc Exhibit RECEIVED NYSCEF: 08/21/2017

A Page 7 of 99

pay for the Repudiated Purchase Orders, examples of which are recited, in pertinent part below:

> June 20, 2017: "... Im(sic) hopeful that we can clear up a bunch more invoices this week. Certainly the ones that are between 90-100+ days."

> June 30, 2017: "With invoices this old, it's(sic) seems as though you are in fact holding back payments. We were told several times that payments were being processed and that everything was going to keep moving forward... Please send out payment before the long weekend. *We would need to see some payments come in as we would like to continue shipping without delay.*" (emphasis added).

> July 4, 2017: "...we continue to await your response as to what invoices are getting paid and when. If we don't have assurance in place for payments and"

> July 10, 2017: "... Not having heard back, we are immediately suspending all shipments and performance under open Purchase Orders... If you wish to receive the goods that are due tomorrow and Wednesday, please arrange for a wire transfer for past due invoices..."

25.     Notwithstanding Plaintiff's demands, Defendant failed to timely provide

assurances of due performance with respect to the Purchase Orders or the Repudiated Purchase

Orders, nor did Defendant, at any time, retract its repudiation.

26.     Plaintiff's concerns were, at all times, reasonable.

27.     In lieu of properly responding to Plaintiff's demands for adequate assurances, and

throughout, Defendant relied on various terms and conditions in Defendant's vendor manual to

willfully, wrongfully and unjustifiably reject Plaintiff's demands for payment.

28.     Defendant's reliance on the terms of Defendant's vendor manual was improper

because by reason of the express agreement of Plaintiff and Defendant, the terms of the vendor

agreement were not binding on Plaintiff, and further, the terms relied upon by Defendant were

unconscionable, punitive and solely utilized and designed by Defendant for the improper and

illegal purpose of improving Defendant's cash flow issues at the expense of Plaintiff and other

FILED: NEW YORK COUNTY CLERK 08/21/2017 03:21 PM INDEX NO. 654904/2017

NYSCEF DOC. NO. 19 Case 19-10317 Doc 53-1 Filed 08/30/19 Entered 08/30/19 10:45:56 Desc Exhibit RECEIVED NYSCEF: 08/21/2017
A   Page 8 of 99

vendors by purporting to authorize Defendant's improper taking of credits, deductions and allowances for no legitimate or commercial purpose.

29.    As to this Plaintiff, Defendant's conduct was malicious and in bad faith.

30.    By reason of Defendant's failure to retract its repudiation as to the Purchase Orders, Plaintiff was entitled to suspend its performance as to the Repudiated Purchase Orders and to treat the Repudiated Purchase Orders as breached.

## FIRST CAUSE OF ACTION
### (Goods Sold and Delivered)

31.    Plaintiff repeats, realleges and incorporates by reference herein each prior allegation hereof.

32.    From on or about March 2015 through July 2017, Defendant ordered, and Plaintiff sold and delivered, the Goods to, or on behalf of Defendant, at the agreed price and reasonable value as more fully set forth on the Schedule for a total of $1,269,603.46.

33.    To date, Defendant has paid to Plaintiff the amount of $542,261.95 in connection with the Goods, leaving the Balance Due on the Unpaid Invoices.

34.    Prior to the date hereof, Defendant has not paid any portion of the Balance Due on the Unpaid Invoices to Plaintiff.

35.    Oral and written demand has been made for payment of the Balance Due to Plaintiff from Defendant but the same has not been paid, and there is now due and owing to Plaintiff from Defendant the sum of $727,341.51 with interest thereon for the Goods.

36.    By reason of the aforesaid, Plaintiff is entitled to judgment against Defendant in the amount of $727,341.51, together with interest, costs and attorney fees.

## SECOND CAUSE OF ACTION
### (Breach of Contract)

37.    Plaintiff repeats, reiterates and realleges each and every prior allegation hereof in the same manner and with the same force and effect as if hereinafter set forth at length.

38.    From on or about March 2015 through July 2017, Plaintiff and Defendant entered the Purchase Orders, whereby Plaintiff agreed to sell and deliver, and Defendant agreed to take in, accept, and pay for the Goods described in the Unpaid Invoices at the total price of $727,341.51.

39.    Plaintiff fully performed all parts of the Purchase Orders on Plaintiff's part to be performed.

40.    Defendant breached the Purchase Orders by failing to pay for the Goods delivered pursuant to the Unpaid Invoices after acceptance.

41.    Plaintiff owes Defendant the sum of $727,341.51, for the Goods pursuant to the Purchase Orders.

42.    By reason of the foregoing, Plaintiff is entitled to judgment against Defendant in the amount of $727,341.51, together with interest, costs and attorney fees.

43.    Defendant's conduct was motivated by bad faith and commercial malice, without justification in law or in fact, making it appropriate to deter the Defendant from engaging in similar conduct in the future by an award of punitive damages.

44.    By reason of Defendant's bad faith and malice, Plaintiff is entitled an award of punitive damages in the sum of not less than $750,000.000 together with interest, costs and attorney fees.

## THIRD CAUSE OF ACTION
### (Account Stated)

45.     Plaintiff repeats, reiterates and realleges each and every prior allegation hereof in the same manner and with the same force and effect as if hereinafter set forth at length.

46.     Plaintiff sent to Defendant, and Defendant received and retained without objection, the Unpaid Invoices for the Goods.

47.     That an account was taken and stated between Plaintiff and Defendant which showed a balance of $727,341.51 as due and owing by Defendant to Plaintiff.

48.     By reason of the aforesaid, Defendant is entitled to judgment against Defendant in the amount of $727,341.51, together with interest, costs and attorney fees.

## FOURTH CAUSE OF ACTION
### (Sale and Delivery of Goods Pursuant to CPLR 3016(f))

49.     Plaintiff repeats, reiterates and realleges each and every prior allegation hereof in the same manner and with the same force and effect as if hereinafter set forth at length.

50.     From on or about March 2015 through July 2017, Defendant ordered, and Plaintiff sold and delivered to or on behalf of Defendant, the Goods of the reasonable value and agreed price of $727,341.51 which sum Defendant promised and agreed to pay therefor.  A schedule of the Goods so sold and delivered to Plaintiff, in accordance with CPLR 3016(f), is set forth below and incorporated herein:

|   | INVOICE # | INVOICE DATE | INVOICE AMOUNT | DUE DATE | BALANCE | DESCRIPTION OF GOODS |
|---|-----------|--------------|----------------|----------|---------|----------------------|
| 1 | 9409 | 6/8/15 | $28,600.00 | 7/23/15 | $2,884.00 | Apparel |
| 2 | 9460 | 7/9/15 | $58,095.31 | 8/23/15 | $2,921.27 | Apparel |
| 3 | 9800 | 1/18/16 | $20,174.00 | 3/3/16 | $697.31 | Apparel |
| 4 | 9802 | 1/19/16 | $16,233.00 | 3/4/16 | $1,500.00 | Apparel |
| 5 | 9813 | 1/27/16 | $20,227.50 | 3/12/16 | $5,883.69 | Apparel |
| 6 | 9842 | 2/17/16 | $39,416.00 | 4/2/16 | $2,749.11 | Apparel |
| 7 | 9924 | 3/18/16 | $17,250.00 | 5/2/16 | $8,253.93 | Apparel |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8 | 9928 | 3/18/16 | $19,117.50 | 5/2/16 | $1,949.46 | Apparel |
| 9 | 9927 | 3/18/16 | $13,812.50 | 5/2/16 | $1,400.75 | Apparel |
| 10 | 10106 | 5/25/16 | $7,010.00 | 7/9/16 | $701.00 | Apparel |
| 11 | 10115 | 6/6/16 | $31,550.25 | 7/21/16 | $9,465.08 | Apparel |
| 12 | 10158 | 6/29/16 | $9,058.25 | 8/13/16 | $1,726.56 | Apparel |
| 13 | 10175 | 6/30/16 | $16,912.80 | 8/14/16 | $876.09 | Apparel |
| 14 | 10177 | 7/1/16 | $16,995.75 | 8/15/16 | $3,262.68 | Apparel |
| 15 | 10318 | 10/20/16 | $33,065.20 | 12/4/16 | $8,401.38 | Apparel |
| 16 | 10340 | 11/17/16 | $13,461.00 | 1/1/17 | $1,685.24 | Apparel |
| 17 | 10370 | 11/29/16 | $89,008.50 | 1/13/17 | $5,135.70 | Apparel |
| 18 | 10375 | 11/29/16 | $93,972.25 | 1/13/17 | $1,208.40 | Apparel |
| 19 | 10393 | 1/2/17 | $9,751.00 | 2/16/17 | $1,556.85 | Apparel |
| 20 | 10441 | 1/20/17 | $36,421.00 | 3/6/17 | $6,105.50 | Apparel |
| 21 | 10438 | 1/20/17 | $20,580.00 | 3/6/17 | $2,898.06 | Apparel |
| 22 | 10498 | 2/20/17 | $12,685.20 | 4/6/17 | $9,873.00 | Apparel |
| 23 | 10539 | 3/21/17 | $20,833.50 | 5/5/17 | $20,833.50 | Apparel |
| 24 | 10590 | 4/17/17 | $12,737.50 | 6/1/17 | $12,737.50 | Apparel |
| 25 | 10578 | 4/17/17 | $6,816.00 | 6/1/17 | $6,816.00 | Apparel |
| 26 | 10609 | 4/18/17 | $5,115.00 | 6/2/17 | $5,115.00 | Apparel |
| 27 | 10579 | 4/17/17 | $7,806.00 | 6/1/17 | $7,806.00 | Apparel |
| 28 | 10581 | 4/17/17 | $6,337.50 | 6/1/17 | $6,337.50 | Apparel |
| 29 | 10610 | 4/18/17 | $5,131.00 | 6/2/17 | $5,131.00 | Apparel |
| 30 | 10580 | 4/17/17 | $46,458.00 | 6/1/17 | $46,458.00 | Apparel |
| 31 | 10591 | 4/17/17 | $12,069.75 | 6/1/17 | $12,069.75 | Apparel |
| 32 | 10608 | 4/18/17 | $57,494.50 | 6/2/17 | $57,494.50 | Apparel |
| 33 | 10576 | 4/17/17 | $24,519.70 | 6/1/17 | $24,519.70 | Apparel |
| 34 | 10577 | 4/17/17 | $13,160.00 | 6/1/17 | $13,160.00 | Apparel |
| 35 | 10623 | 5/1/17 | $6,862.50 | 6/15/17 | $6,862.50 | Apparel |
| 36 | 10634 | 5/4/17 | $22,655.00 | 6/18/17 | $22,655.00 | Apparel |
| 37 | 10658 | 5/11/17 | $1,035.00 | 6/25/17 | $1,035.00 | Apparel |
| 38 | 10644 | 5/15/17 | $11,687.00 | 6/29/17 | $11,687.00 | Apparel |
| 39 | 10643 | 5/15/17 | $45,187.70 | 6/29/17 | $45,187.70 | Apparel |
| 40 | 10641 | 5/15/17 | $6,420.00 | 6/29/17 | $6,420.00 | Apparel |
| 41 | 10642 | 5/15/17 | $16,247.00 | 6/29/17 | $16,247.00 | Apparel |
| 42 | 10683 | 6/5/17 | $11,981.25 | 7/20/17 | $11,981.25 | Apparel |
| 43 | 10681 | 6/5/17 | $13,328.00 | 7/20/17 | $13,328.00 | Apparel |
| 44 | 10682 | 6/5/17 | $12,468.75 | 7/20/17 | $12,468.75 | Apparel |
| 45 | 10685 | 6/5/17 | $14,182.50 | 7/20/17 | $14,182.50 | Apparel |
| 46 | 10684 | 6/5/17 | $12,950.00 | 7/20/17 | $12,950.00 | Apparel |
| 47 | 10686 | 6/5/17 | $16,737.00 | 7/20/17 | $16,737.00 | Apparel |
| 48 | 10687 | 6/5/17 | $12,232.50 | 7/20/17 | $12,232.50 | Apparel |
| 49 | 10689 | 6/5/17 | $10,215.25 | 7/20/17 | $10,215.25 | Apparel |
| 50 | 10688 | 6/5/17 | $14,696.00 | 7/20/17 | $14,696.00 | Apparel |

| 51 | 10723 | 6/20/17 | $19,529.25 | 8/4/17 | $19,529.25 | Apparel |
| 52 | 10721 | 6/20/17 | $47,269.25 | 8/4/17 | $47,269.25 | Apparel |
| 53 | 10722 | 6/20/17 | $28,687.00 | 8/4/17 | $28,687.00 | Apparel |
| 54 | 10738 | 7/10/17 | $36,590.30 | 8/24/17 | $36,590.30 | Apparel |
| 55 | 10739 | 7/10/17 | $29,340.00 | 8/24/17 | $29,340.00 | Apparel |
| 56 | 10742 | 7/11/17 | $37,426.75 | 8/25/17 | $37,426.75 | Apparel |

51.     Plaintiff owes Defendant, for the Goods sold and delivered and accepted by Plaintiff, the Balance Due in the sum of $727,341.51.

52.     By reason of the aforesaid, Defendant is entitled to judgment against Plaintiff in the amount of $727,341.51, together with interest, costs and attorney fees.

## FIFTH CAUSE OF ACTION
### (Quantum Meruit)

53.     Plaintiff repeats, reiterates and realleges each and every prior allegation hereof in the same manner and with the same force and effect as if hereinafter set forth at length.

54.     Plaintiff delivered the Goods, of the reasonable value and agreed price of $1,269,603.46 to Defendant in good faith and with an expectation of compensation for such delivery.

55.     Defendant accepted the delivery of the Goods by Plaintiff.

56.     To date, Defendant has paid to Plaintiff the amount of $542,261.95 in connection with the Goods, leaving a total outstanding balance due of $727,341.51 on the Unpaid Invoices.

57.     By reason of the foregoing, Plaintiff is entitled to judgment against Defendant in the amount of the Balance Due in the amount of $727,341.51, together with interest, costs and attorney fees.

58.     Defendant's conduct was motivated by bad faith and commercial malice, without justification in law or in fact, making it appropriate to deter the Defendant from engaging in similar conduct in the future by an award of punitive damages.

FILED: NEW YORK COUNTY CLERK 08/21/2017 03:21 PM
INDEX NO. 654904/2017
NYSCEF DOC. NO. 1
Case 19-10317   Doc 53-1   Filed 08/30/19   Entered 08/30/19 10:45:56   Desc Exhibit
RECEIVED NYSCEF: 08/21/2017
A   Page 13 of 99

59.     By reason of Defendant's bad faith and malice, Plaintiff is entitled an award of punitive damages in the sum of not less than $750,000.00, together with interest, costs and attorney fees.

## SIXTH CAUSE OF ACTION
### (Unjust Enrichment)

60.     Plaintiff repeats, reiterates and realleges each and every prior allegation hereof in the same manner and with the same force and effect as if hereinafter set forth at length.

61.     By its conduct described above, Defendant has received a benefit with respect to the Goods that were delivered by Plaintiff and received and accepted by Defendant.

62.     Defendant has been unjustly enriched at the expense of Plaintiff.

63.     Under principles of good conscience, Defendant is liable to Plaintiff for the amount of $727,341.51, together with interest.

64.     By reason of the foregoing, Plaintiff is entitled to judgment against Defendant in the amount of $727,341.51, together with interest, costs and attorney fees. Defendant's conduct was motivated by bad faith and commercial malice, without justification in law or in fact, making it appropriate to deter the Defendant from engaging in similar conduct in the future by an award of punitive damages.

65.     By reason of Defendant's bad faith and malice, Plaintiff is entitled an award of punitive damages in the sum of not less than $750,000.00, together with interest, costs and attorney fees.

## SEVENTH CAUSE OF ACTION
### (Breach of Contract Pursuant to UCC 2-609)

66.     Plaintiff repeats, reiterates and realleges each and every prior allegation hereof in the same manner and with the same force and effect as if hereinafter set forth at length.

67.     Prior to the date hereof, Defendant and Plaintiff entered into the Repudiated Purchase Orders.

68.     Defendant breached its obligations under the Purchase Orders.

69.     By failing and refusing to pay for the Goods taken in and accepted pursuant to the Purchase Orders, Defendant expressly, implicitly and directly gave rise to a good faith belief by Plaintiff that Defendant would willfully, wrongfully and unjustifiably repudiate, fail and refuse to take in, accept and pay for the Repudiated Purchase Orders.

70.     Plaintiff's expectation of receiving due performance under the Repudiated Purchase Orders was impaired by Defendant's failure to provide adequate assurances despite demand.

71.     Plaintiff's concerns were, at all times, reasonable.

72.     Plaintiff demanded in writing adequate assurance of Defendant's due performance on the Purchase Orders or the Repudiated Purchase Orders.

73.     Defendant failed to provide Plaintiff with any assurance of Defendant's intent to perform on the Purchase Orders or the Repudiated Purchase Orders.

74.     Notwithstanding Plaintiff's demands, Defendant failed to timely provide assurances of due performance with respect to the Purchase Orders or the Repudiated Purchase Orders, nor did Defendant, at any time, retract its repudiation.

75.     By reason of Defendant's failure to retract its repudiation as to the Purchase Orders, Plaintiff was entitled to suspend its performance as to the Repudiated Purchase Orders and to treat the Repudiated Purchase Orders as breached.

76.     Defendant's conduct was motivated by bad faith and commercial malice, without justification in law or in fact, making it appropriate to deter the Defendant from engaging in

similar conduct in the future by an award of punitive damages.

77.     By reason of Defendant's breach of the Repudiated Purchase Orders, Defendant has been damaged in the amount of $271,280.40.

78.     By reason of Defendant's bad faith and malice, Plaintiff is entitled an award of punitive damages in the sum of not less than $750,000.00, together with interest, costs and attorney fees.

### EIGHTH CAUSE OF ACTION
### (Breach of Contract)

79.     Plaintiff repeats, reiterates and realleges each and every prior allegation hereof in the same manner and with the same force and effect as if hereinafter set forth at length.

80.     Prior to the date hereof, Plaintiff and Defendant entered into the Repudiated Purchase Orders.

81.     Defendant breached its obligations under the Repudiated Purchase Orders.

82.     By reason of Defendant's breach of the Repudiated Purchase Orders, Defendant has been damaged in the amount of $271,280.40 together with interest, costs and attorney fees.

**WHEREFORE**, Plaintiff respectfully demands judgment as requested herein, on each of its causes of action, together with interest, costs and attorney fees and for such other and further relief as this Court deems just and proper.

Dated: August 2l, 2017
       New York, New York

LAZARUS & LAZARUS, P.C.
*Attorneys for Plaintiff*

By: _____
Harlan M. Lazarus, Esq.
240 Madison Avenue, 8th Floor
New York, New York 10016
(212) 889-7400

SUPREME COURT STATE OF NEW YORK
COUNTY OF NEW YORK
----------------------------------------------------------X
Double Take Fashions, Inc.                              :       Index No.: 654904/2017
                                                        :
                                   Plaintiff            :
            vs.                                         :
                                                        :       **VERIFICATION**
BonWorth, Inc.                                          :
                                                        :
                                   Defendant.           :
----------------------------------------------------------X

STATE OF NEW YORK        )
                         )ss:
COUNTY OF NEW YORK       )

     Alan Mizrahi, being duly sworn, deposes and says:

     I am the Chief Executive Officer of Double Take Fashions, Inc., the Plaintiff named in the within action and I have read the foregoing Verified Complaint, and know the contents thereof; and the same are true to my own knowledge, except as to the matters therein stated to be alleged upon information and belief; and as to the matters I believe to be true.

                                    Double Take Fashions, Inc.

                           By: _____
                           Name: Alan Mizrahi
                           Title:   Chief Executive Officer

Sworn to before me this 21ˢᵀ day of AUGUST, 2017

_____
      Notary Public

VANCE COLLINS
NOTARY PUBLIC STATE OF NEW YORK
RICHMOND COUNTY
LIC. # 01CO6277488
COMM. EXP.   3-11-21

SUPREME COURT STATE OF NEW YORK
COUNTY OF NEW YORK

-----------------------------------------------------------X

Double Take Fashions, Inc.                          :          Index No.: 654904/2017
                                                    :
                          Plaintiff,                :
                                                    :
          vs.                                       :
                                                    :
BonWorth, Inc.                                      :
                                                    :
                          Defendant.                :

-----------------------------------------------------------X


# VERIFIED COMPLAINT


LAZARUS & LAZARUS, P.C.
Attorneys for Plaintiff
240 Madison Avenue, 8th Flr.
New York, NY 10016
212-889-7400
212-684-0314 (facsimile)


To                                              Service of a copy of the within is hereby admitted.

FILED: NEW YORK COUNTY CLERK 08/21/2017 03:21 PM    INDEX NO. 654904/2017

NYSCEF DOC. NO. 49    Case 19-10317    Doc 53-1    Filed 08/30/19    Entered 08/30/19 10:45:56    Desc Exhibit    RECEIVED NYSCEF: 08/21/2017
A    Page 18 of 99

# EXHIBIT A

# EXHIBIT A

FILED: NEW YORK COUNTY CLERK 08/21/2017 03:21 PM

INDEX NO. 654904/2017

NYSCEF DOC. NO. 19   Case 19-10317   Doc 53-1   Filed 08/30/19   Entered 08/30/19 10:45:56   Desc Exhibit   RECEIVED NYSCEF: 08/21/2017
A   Page 19 of 99

| INVOICE# | INVOICE DATE | INVOICE AMOUNT | TERMS | DUE DATE |
|---|---|---|---|---|
| 9409 | 6/8/15 | $28,600.00 | NET 45 | 7/23/15 |
| 9460 | 7/9/15 | $58,095.31 | NET 45 | 8/23/15 |
| 9800 | 1/18/16 | $20,174.00 | NET 45 | 3/3/16 |
| 9802 | 1/19/16 | $16,233.00 | NET 45 | 3/4/16 |
| 9813 | 1/27/16 | $20,227.50 | NET 45 | 3/12/16 |
| 9842 | 2/17/16 | $39,416.00 | NET 45 | 4/2/16 |
| 9924 | 3/18/16 | $17,250.00 | NET 45 | 5/2/16 |
| 9928 | 3/18/16 | $19,117.50 | NET 45 | 5/2/16 |
| 9927 | 3/18/16 | $13,812.50 | NET 45 | 5/2/16 |
| 10106 | 5/25/16 | $7,010.00 | NET 45 | 7/9/16 |
| 10115 | 6/6/16 | $31,550.25 | NET 45 | 7/21/16 |
| 10158 | 6/29/16 | $9,058.25 | NET 45 | 8/13/16 |
| 10175 | 6/30/16 | $16,912.80 | NET 45 | 8/14/16 |
| 10177 | 7/1/16 | $16,995.75 | NET 45 | 8/15/16 |
| 10318 | 10/20/16 | $33,065.20 | NET 45 | 12/4/16 |
| 10340 | 11/17/16 | $13,461.00 | NET 45 | 1/1/17 |
| 10370 | 11/29/16 | $89,008.50 | NET 45 | 1/13/17 |
| 10375 | 11/29/16 | $93,972.25 | NET 45 | 1/13/17 |
| 10393 | 1/2/17 | $9,751.00 | NET 45 | 2/16/17 |
| 10441 | 1/20/17 | $36,421.00 | NET 45 | 3/6/17 |
| 10438 | 1/20/17 | $20,580.00 | NET 45 | 3/6/17 |
| 10498 | 2/20/17 | $12,685.20 | NET 45 | 4/6/17 |
| 10539 | 3/21/17 | $20,833.50 | NET 45 | 5/5/17 |
| 10590 | 4/17/17 | $12,737.50 | NET 45 | 6/1/17 |
| 10578 | 4/17/17 | $6,816.00 | NET 45 | 6/1/17 |
| 10609 | 4/18/17 | $5,115.00 | NET 45 | 6/2/17 |
| 10579 | 4/17/17 | $7,806.00 | NET 45 | 6/1/17 |
| 10581 | 4/17/17 | $6,337.50 | NET 45 | 6/1/17 |
| 10610 | 4/18/17 | $5,131.00 | NET 45 | 6/2/17 |

| INVOICE# | INVOICE DATE | INVOICE AMOUNT | TERMS | DUE DATE |
|---|---|---|---|---|
| 10580 | 4/17/17 | $46,458.00 | NET 45 | 6/1/17 |
| 10591 | 4/17/17 | $12,069.75 | NET 45 | 6/1/17 |
| 10608 | 4/18/17 | $57,494.50 | NET 45 | 6/2/17 |
| 10576 | 4/17/17 | $24,519.70 | NET 45 | 6/1/17 |
| 10577 | 4/17/17 | $13,160.00 | NET 45 | 6/1/17 |
| 10623 | 5/1/17 | $6,862.50 | NET 45 | 6/15/17 |
| 10634 | 5/4/17 | $22,655.00 | NET 45 | 6/18/17 |
| 10658 | 5/11/17 | $1,035.00 | NET 45 | 6/25/17 |
| 10644 | 5/15/17 | $11,687.00 | NET 45 | 6/29/17 |
| 10643 | 5/15/17 | $45,187.70 | NET 45 | 6/29/17 |
| 10641 | 5/15/17 | $6,420.00 | NET 45 | 6/29/17 |
| 10642 | 5/15/17 | $16,247.00 | NET 45 | 6/29/17 |
| 10683 | 6/5/17 | $11,981.25 | NET 45 | 7/20/17 |
| 10681 | 6/5/17 | $13,328.00 | NET 45 | 7/20/17 |
| 10682 | 6/5/17 | $12,468.75 | NET 45 | 7/20/17 |
| 10685 | 6/5/17 | $14,182.50 | NET 45 | 7/20/17 |
| 10684 | 6/5/17 | $12,950.00 | NET 45 | 7/20/17 |
| 10686 | 6/5/17 | $16,737.00 | NET 45 | 7/20/17 |
| 10687 | 6/5/17 | $12,232.50 | NET 45 | 7/20/17 |
| 10689 | 6/5/17 | $10,215.25 | NET 45 | 7/20/17 |
| 10688 | 6/5/17 | $14,696.00 | NET 45 | 7/20/17 |
| 10723 | 6/20/17 | $19,529.25 | NET 45 | 8/4/17 |
| 10721 | 6/20/17 | $47,269.25 | NET 45 | 8/4/17 |
| 10722 | 6/20/17 | $28,687.00 | NET 45 | 8/4/17 |
| 10738 | 7/10/17 | $36,590.30 | NET 45 | 8/24/17 |
| 10739 | 7/10/17 | $29,340.00 | NET 45 | 8/24/17 |
| 10742 | 7/11/17 | $37,426.75 | NET 45 | 8/25/17 |
| | | $1,269,603.46 | | |

FILED: NEW YORK COUNTY CLERK 08/21/2017 03:21 PM
INDEX NO. 654904/2017
NYSCEF DOC. NO. 19
RECEIVED NYSCEF: 08/21/2017

Case 19-10317    Doc 53-1    Filed 08/30/19    Entered 08/30/19 10:45:56    Desc Exhibit
A    Page 21 of 99

# EXHIBIT B

# EXHIBIT B

**Double Take Fashions, Inc.**
68 34th Street - 5th Floor
Brooklyn, NY 11232 US
(718) 832-9000

**DOUBLE TAKE**

# INVOICE

| BILL TO | SHIP TO | |
|---|---|---|
| Bon Worth, Inc | Bon Worth, Inc | **INVOICE #** 9409 |
| PO Box 2890 | Selco Associates | **DATE** 06/08/2015 |
| Hendersonville, NC 28792 | 25 East Union Ave., | |
| | E. Rutherford, NJ 07073 | **TERMS** Net 45 |

| SHIP DATE | SHIP VIA | TRACKING NO. | P.O. NUMBER |
|---|---|---|---|
| 06/08/2015 | Alex Tr. | 2 | 1845 |

| DESCR. | QTY | RATE | AMOUNT |
|---|---|---|---|
| F38012 | 1,832 | 8.00 | 14,656.00 |
| DTY Jewel  Neck Shirred Front Top | | | |
| FP38013 | 1,743 | 8.00 | 13,944.00 |
| DTY Jewel  Neck Shirred Front Top | | | |
| | | 0.00 | 0.00 |
| | | 0.00 | 0.00 |
| 170 Ctns. | | 0.00 | 0.00 |
| 2,163 Lbs. | | 0.00 | 0.00 |

BALANCE DUE    **$28,600.00**

This account has been assigned to MERCHANT BUSINESS CREDIT, INC. and is payable in US funds only to:
MERCHANT BUSINESS CREDIT, INC.
1441 Broadway, 22nd Floor
New York, NY 10018
Any objection to this invoice must be reported immediately to MERCHANT BUSINESS CREDIT, INC. at 212-840-7575.

**Double Take Fashions, Inc.**
68 34th Street - 5th Floor
Brooklyn, NY 11232 US
(718) 832-9000

*DOUBLE TAKE:*
**DOUBLE TAKE**

# INVOICE

| BILL TO | SHIP TO | |
|---|---|---|
| Bon Worth, Inc | Bon Worth, Inc | **INVOICE #** 9460 |
| PO Box 2890 | Selco Associates | **DATE** 07/09/2015 |
| Hendersonville, NC 28792 | 25 East Union Ave., | |
| | E. Rutherford, NJ 07073 | **TERMS** Net 45 |

| SHIP DATE | SHIP VIA | TRACKING NO. | P.O. NUMBER |
|---|---|---|---|
| 07/09/2015 | Alex Tr. | 2 | 1812 |

| DESCR. | QTY | RATE | AMOUNT |
|---|---|---|---|
| 37594 / 37595<br>Plated Lace Side Slit Top | 3,499 | 8.25 | 28,866.75 |
| 37596 / 37597<br>Plated Lace Side Slit Top | 392 | 8.88 | 3,480.96 |
| 38000 / 38001<br>Plated Lace Lined Top | 3,270 | 7.00 | 22,890.00 |
| 38002 / 38003<br>Plated Lace Lined Top | 376 | 7.60 | 2,857.60 |

BALANCE DUE    **$58,095.31**

This account has been assigned to MERCHANT BUSINESS CREDIT, INC. and is payable in US funds only to:
MERCHANT BUSINESS CREDIT, INC.
1441 Broadway, 22nd Floor
New York, NY 10018
Any objection to this invoice must be reported immediately to MERCHANT BUSINESS CREDIT, INC. at 212-840-7575.

**Double Take Fashions, Inc.**
68 34th Street - 5th Floor
Brooklyn, NY 11232 US
(718) 832-9000

**DOUBLE TAKE**

# INVOICE

| BILL TO | SHIP TO | |
|---|---|---|
| Bon Worth, Inc | Bon Worth, Inc | **INVOICE #** 9800 |
| PO Box 2890 | c/o Selco Associates | **DATE** 01/18/2016 |
| 40 Francis Road | 25 East Union Avenue | |
| Hendersonville, NC  28792 | E. Rutherford, NJ  07073 | **TERMS** Net 45 |

| SHIP DATE | SHIP VIA | P.O. NUMBER | LABEL |
|---|---|---|---|
| 01/18/2016 | ALEX TRUCKING | 2457 | BON WORTH |

| DESCR | QTY | RATE | AMOUNT |
|---|---|---|---|
| F69092 PRINTED DTY SKIRT WITH SIDE SLITS (MISSY) BLACK 030 | 1,356 | 7.00 | 9,492.00 |
| FP69093 PRINTED DTY SKIRT WITH SIDE SLITS (PETITE) BLACK 030 | 1,526 | 7.00 | 10,682.00 |

THIS PO IS COMBINED WITH PO 2452          **BALANCE DUE**          **$20,174.00**

This account has been assigned to MERCHANT BUSINESS CREDIT, INC. and is payable in US funds only to:
MERCHANT BUSINESS CREDIT, INC.
1441 Broadway, 22nd Floor
New York, NY 10018
Any objection to this invoice must be reported immediately to MERCHANT BUSINESS CREDIT, INC. at 212-840-7575.

Double Take Fashions, Inc.
68 34th Street - 5th Floor
Brooklyn, NY 11232 US
(718) 832-9000

**DOUBLE TAKE**

# INVOICE

| BILL TO | SHIP TO | INVOICE # 9813 |
|---|---|---|
| BON WORTH, INC | BON WORTH, INC | DATE 01/27/2016 |
| PO Box 2890 | c/o Hanover Warehouse | |
| 40 Francis Road | 17 Cable Drive, Building 17A | TERMS Net 45 |
| Hendersonville, NC 28793 | Kearny, NJ 07032 | |

| SHIP DATE | SHIP VIA | P.O. NUMBER | LABEL |
|---|---|---|---|
| 01/27/2016 | ALEX TRUCKING | 2454 | BON WORTH |

| DESCR | QTY | RATE | AMOUNT |
|---|---|---|---|
| F39247<br>PRINTED CHIFFON OPEN JACKET WITH SOLID CHIFFON TRIM<br>(MISSY) NEUTRAL 137 | 1,368 | 7.25 | 9,918.00 |
| FP39248<br>PRINTED CHIFFON OPEN JACKET WITH SOLID CHIFFON TRIM<br>(PETITE) NEUTRAL 137 | 1,422 | 7.25 | 10,309.50 |

THIS PO IS COMBINED WITH PO 2453        BALANCE DUE        **$20,227.50**

This account has been assigned to MERCHANT BUSINESS CREDIT, INC. and is payable in US funds only to:
MERCHANT BUSINESS CREDIT, INC.
1441 Broadway, 22nd Floor
New York, NY 10018
Any objection to this invoice must be reported immediately to MERCHANT BUSINESS CREDIT, INC. at 212-840-7575.

FILED: NEW YORK COUNTY CLERK 08/21/2017 03:21 PM INDEX NO. 654904/2017

NYSCEF DOC. NO. 19   Case 19-10317   Doc 53-1   Filed 08/30/19   Entered 08/30/19 10:45:56   Desc Exhibit RECEIVED NYSCEF: 08/21/2017

A   Page 26 of 99

Double Take Fashions, Inc.
68 34th Street - 5th Floor
Brooklyn, NY 11232 US
(718) 832-9000

**DOUBLE TAKE**

# INVOICE

| BILL TO | SHIP TO | |
|---|---|---|
| BON WORTH, INC | BON WORTH, INC | **INVOICE #** 9842 |
| PO Box 2890 | c/o Hanover Warehouse | **DATE** 02/17/2016 |
| 40 Francis Road | 17 Cable Drive, Building 17A | |
| Hendersonville, NC 28793 | Kearny, NJ 07032 | **TERMS** Net 45 |

| SHIP DATE | SHIP VIA | P.O. NUMBER | LABEL |
|---|---|---|---|
| 02/17/2016 | ALEX TRUCKING | 2396 | BON WORTH |

| DESCR | QTY | RATE | AMOUNT |
|---|---|---|---|
| F39325 STRETCH ME SHIRRED FRONT TANK WITH VENTS (MISSY) COBALT BLUE 550 | 1,438 | 5.20 | 7,477.60 |
| F39325 STRETCH ME SHIRRED FRONT TANK WITH VENTS (MISSY) WHITE 020 | 1,187 | 5.20 | 6,172.40 |
| F39325 STRETCH ME SHIRRED FRONT TANK WITH VENTS (MISSY) BLUE NAVY 297 | 1,168 | 5.20 | 6,073.60 |
| FP39326 STRETCH ME SHIRRED FRONT TANK WITH VENTS (PETITE) COBALT BLUE 550 | 1,431 | 5.20 | 7,441.20 |
| FP39326 STRETCH ME SHIRRED FRONT TANK WITH VENTS (PETITE) WHITE 020 | 1,171 | 5.20 | 6,089.20 |
| FP39326 STRETCH ME SHIRRED FRONT TANK WITH VENTS (PETITE) BLUE NAVY 297 | 1,185 | 5.20 | 6,162.00 |

158 CARTONS
3433 LBS

BALANCE DUE                    **$39,416.00**

This account has been assigned to MERCHANT BUSINESS CREDIT, INC. and is payable in US funds only to:
MERCHANT BUSINESS CREDIT, INC.
1441 Broadway, 22nd Floor
New York, NY 10018
Any objection to this invoice must be reported immediately to MERCHANT BUSINESS CREDIT, INC. at 212-840-7575.

FILED: NEW YORK COUNTY CLERK 08/21/2017 03:21 PM
INDEX NO. 654904/2017
NYSCEF DOC. NO. 19
Case 19-10317    Doc 53-1    Filed 08/30/19    Entered 08/30/19 10:45:56    Desc Exhibit
RECEIVED NYSCEF: 08/21/2017
A    Page 27 of 99

**Double Take Fashions, Inc.**
68 34th Street - 5th Floor
Brooklyn, NY 11232 US
(718) 832-9000

**DOUBLE TAKE**

# INVOICE

| BILL TO | SHIP TO | |
|---|---|---|
| BON WORTH, INC | BON WORTH, INC | **INVOICE #** 9924 |
| PO Box 2890 | c/o Hanover Warehouse | **DATE** 03/18/2016 |
| 40 Francis Road | 17 Cable Drive, Building 17A | |
| Hendersonville, NC 28793 | Kearny, NJ 07032 | **TERMS** Net 45 |

| SHIP DATE | SHIP VIA | P.O. NUMBER | LABEL |
|---|---|---|---|
| 03/18/2016 | ALEX TRUCKING | 2537 | BON WORTH |

| DESCR | QTY | RATE | AMOUNT |
|---|---|---|---|
| F69167 | 1,140 | 5.75 | 6,555.00 |
| SOLID ITY CULOTTE  (MISSY) BLACK 030 | | | |
| FP69168 | 1,860 | 5.75 | 10,695.00 |
| SOLID ITY CULOTTE (PETITE) BLACK 030 | | | |

THIS PO IS COMBINED WITH PO 2535          BALANCE DUE          **$17,250.00**

This account has been assigned to MERCHANT BUSINESS CREDIT, INC. and is payable in US funds only to:
MERCHANT BUSINESS CREDIT, INC.
1441 Broadway, 22nd Floor
New York, NY 10018
Any objection to this invoice must be reported immediately to MERCHANT BUSINESS CREDIT, INC. at 212-840-7575.

**Double Take Fashions, Inc.**
68 34th Street - 5th Floor
Brooklyn, NY 11232 US
(718) 832-9000

**DOUBLE TAKE**

# INVOICE

| BILL TO | SHIP TO | |
|---|---|---|
| BON WORTH, INC | BON WORTH, INC | **INVOICE #** 9928 |
| PO Box 2890 | c/o Hanover Warehouse | **DATE** 03/18/2016 |
| 40 Francis Road | 17 Cable Drive, Building 17A | |
| Hendersonville, NC 28793 | Kearny, NJ 07032 | **TERMS** Net 45 |

| SHIP DATE | SHIP VIA | P.O. NUMBER | LABEL |
|---|---|---|---|
| 03/18/2016 | ALEX TRUCKING | 2525 | BON WORTH |

| DESCR. | QTY | RATE | AMOUNT |
|---|---|---|---|
| F39441 | 1,274 | 7.50 | 9,555.00 |
| JACQUARD DRAWSTRING SIDE TOP (MISSY) CORAL 200 | | | |
| FP39442 | 1,275 | 7.50 | 9,562.50 |
| JACQUARD DRAWSTRING SIDE TOP (PETITE) CORAL 200 | | | |

131 CARTONS
1660 LBS

BALANCE DUE    **$19,117.50**

This account has been assigned to MERCHANT BUSINESS CREDIT, INC. and is payable in US funds only to:
MERCHANT BUSINESS CREDIT, INC.
1441 Broadway, 22nd Floor
New York, NY 10018
Any objection to this invoice must be reported immediately to MERCHANT BUSINESS CREDIT, INC. at 212-840-7575.

Double Take Fashions, Inc.
68 34th Street - 5th Floor
Brooklyn, NY 11232 US
(718) 832-9000

**DOUBLE TAKE**

# INVOICE

| | | |
|---|---|---|
| **BILL TO** | **SHIP TO** | **INVOICE #** 10106 |
| BON WORTH, INC | BON WORTH, INC | **DATE** 05/25/2016 |
| PO Box 2890 | c/o Hanover Warehouse | |
| 40 Francis Road | 17 Cable Drive, Building 17A | **TERMS** Net 45 |
| Hendersonville, NC 28793 | Kearny, NJ 07032 | |

| SHIP DATE | SHIP VIA | P.O. NUMBER | LABEL |
|---|---|---|---|
| 05/25/2016 | ALEX TRUCKING | 2725 | BON WORTH |

| DESCR | QTY | RATE | AMOUNT |
|---|---|---|---|
| F39914 | 838 | 5.00 | 4,190.00 |
| PREMIUM SHORT SLEEVE SHARKBITE TOP (MISSY) BLACK 030 | | | |
| FP39915 | 564 | 5.00 | 2,820.00 |
| PREMIUM SHORT SLEEVE SHARKBITE TOP (PETITE) BLACK 030 | | | |

THIS PO IS COMBINED WITH PO 2662    BALANCE DUE    **$7,010.00**

This account has been assigned to MERCHANT BUSINESS CREDIT, INC. and is payable in US funds only to:
MERCHANT BUSINESS CREDIT, INC.
1441 Broadway, 22nd Floor
New York, NY 10018
Any objection to this invoice must be reported immediately to MERCHANT BUSINESS CREDIT, INC. at 212-840-7575.

**Double Take Fashions, Inc.**
68 34th Street - 5th Floor
Brooklyn, NY 11232 US
(718) 832-9000

**DOUBLE TAKE:**

# INVOICE

| BILL TO | SHIP TO | |
|---|---|---|
| BON WORTH, INC | BON WORTH, INC | **INVOICE #** 10115 |
| PO Box 2890 | PO Box 2890 | **DATE** 06/06/2016 |
| 40 Francis Road | 40 Francis Road | |
| Hendersonville, NC 28793 | Hendersonville, NC 28793 | **TERMS** Net 45 |

| SHIP DATE | SHIP VIA | P.O. NUMBER | LABEL |
|---|---|---|---|
| 06/06/2016 | BNSF LOGISTICS | 2705 | BON WORTH |

| DESCR. | QTY | RATE | AMOUNT |
|---|---|---|---|
| F69269<br>100% POLY POPLIN MULTI-NEEDLE PANT (MISSY) BLACK 030 | 644 | 5.75 | 3,703.00 |
| F69269<br>100% POLY POPLIN MULTI-NEEDLE PANT (MISSY) NAVY 2 123 | 201 | 5.75 | 1,155.75 |
| FP69270<br>100% POLY POPLIN MULTI-NEEDLE PANT (PETITE) BLACK 030 | 1,498 | 5.75 | 8,613.50 |
| FP69270<br>100% POLY POPLIN MULTI-NEEDLE PANT (PETITE) NAVY 2 123 | 1,007 | 5.75 | 5,790.25 |
| FP69271<br>100% POLY POPLIN MULTI-NEEDLE PANT (PETITE SHORT)<br>BLACK 030 | 1,124 | 5.75 | 6,463.00 |
| FP69271<br>100% POLY POPLIN MULTI-NEEDLE PANT (PETITE SHORT) NAVY<br>2 123 | 1,013 | 5.75 | 5,824.75 |

118 CARTONS
3001 LBS

**BALANCE DUE**          **$31,550.25**

This account has been assigned to MERCHANT BUSINESS CREDIT, INC. and is payable in US funds only to:
MERCHANT BUSINESS CREDIT, INC.
1441 Broadway, 22nd Floor
New York, NY 10018
Any objection to this invoice must be reported immediately to MERCHANT BUSINESS CREDIT, INC. at 212-840-7575.

**Double Take Fashions, Inc.**
68 34th Street - 5th Floor
Brooklyn, NY 11232 US
(718) 832-9000

**DOUBLE TAKE**

# INVOICE

| BILL TO | SHIP TO | INVOICE # 10158 |
|---|---|---|
| BON WORTH, INC | BON WORTH, INC | DATE 06/29/2016 |
| PO Box 2890 | c/o Hanover Warehouse | |
| 40 Francis Road | 17 Cable Drive, Building 17A | TERMS Net 45 |
| Hendersonville, NC 28793 | Kearny, NJ 07032 | |

| SHIP DATE | SHIP VIA | P.O. NUMBER | LABEL |
|---|---|---|---|
| 06/29/2016 | ALEX TRUCKING | 2707 | BON WORTH |

| DESCR. | QTY | RATE | AMOUNT |
|---|---|---|---|
| F39904 | 1,012 | 4.75 | 4,807.00 |
| SOLID ITY SWEETHEART NECK TANK WITH SIDE SLITS (MISSY) | | | |
| KHAKI 620 | | | |
| FP39905 | 895 | 4.75 | 4,251.25 |
| SOLID ITY SWEETHEART NECK TANK WITH SIDE SLITS (PETITE) | | | |
| KHAKI 620 | | | |

THIS PO IS COMBINED WITH PO's 2720 & 2652          BALANCE DUE          **$9,058.25**

This account has been assigned to MERCHANT BUSINESS CREDIT, INC. and is payable in US funds only to:
MERCHANT BUSINESS CREDIT, INC.
1441 Broadway, 22nd Floor
New York, NY 10018
Any objection to this invoice must be reported immediately to MERCHANT BUSINESS CREDIT, INC. at 212-840-7575.

**Double Take Fashions, Inc.**
68 34th Street - 5th Floor
Brooklyn, NY 11232 US
(718) 832-9000

**DOUBLE TAKE**

# INVOICE

| BILL TO | SHIP TO | |
|---|---|---|
| BON WORTH, INC | BON WORTH, INC | INVOICE # 10175 |
| PO Box 2890 | c/o Hanover Warehouse | DATE 06/30/2016 |
| 40 Francis Road | 17 Cable Drive, Building 17A | |
| Hendersonville, NC  28793 | Kearny, NJ  07032 | TERMS Net 45 |

| SHIP DATE | SHIP VIA | P.O. NUMBER | LABEL |
|---|---|---|---|
| 06/30/2016 | ALEX TRUCKING | 2722 | BON WORTH |

| DESCR | QTY | RATE | AMOUNT |
|---|---|---|---|
| F40178 | 1,164 | 7.20 | 8,380.80 |
| NU-SUEDE SIDE SLIT TOP WITH HARDWARE (MISSY) PUTTY 354 | | | |
| FP40179 | 1,185 | 7.20 | 8,532.00 |
| NU-SUEDE SIDE SLIT TOP WITH HARDWARE (PETITE) PUTTY 354 | | | |

THIS PO IS COMBINED WITH PO 2661          BALANCE DUE          **$16,912.80**

This account has been assigned to MERCHANT BUSINESS CREDIT, INC. and is payable in US funds only to:
MERCHANT BUSINESS CREDIT, INC.
1441 Broadway, 22nd Floor
New York, NY 10018
Any objection to this invoice must be reported immediately to MERCHANT BUSINESS CREDIT, INC. at 212-840-7575.

Double Take Fashions, Inc.
68 34th Street - 5th Floor
Brooklyn, NY  11232 US
(718) 832-9000

**DOUBLE TAKE:**
**DOUBLE TAKE**

# INVOICE

| BILL TO | SHIP TO | |
|---|---|---|
| BON WORTH, INC | BON WORTH, INC | **INVOICE #** 10177 |
| PO Box 2890 | c/o Hanover Warehouse | **DATE** 07/01/2016 |
| 40 Francis Road | 17 Cable Drive, Building 17A | |
| Hendersonville, NC  28793 | Kearny, NJ  07032 | **TERMS** Net 45 |

| SHIP DATE | SHIP VIA | P.O. NUMBER | LABEL |
|---|---|---|---|
| 07/01/2016 | ALEX TRUCKING | 2756 | BON WORTH |

| DESCR. | QTY | RATE | AMOUNT |
|---|---|---|---|
| F40174 | 1,146 | 7.75 | 8,881.50 |
| PRINTED DTY WITH FOIL LONG SLEEVE TOP WITH SHIRRING ON ONE SIDE AND DRAWSTRING (MISSY) PUTTY 354 | | | |
| FP40175 | 1,047 | 7.75 | 8,114.25 |
| PRINTED DTY WITH FOIL LONG SLEEVE TOP WITH SHIRRING ON ONE SIDE AND DRAWSTRING (PETITE) PUTTY 354 | | | |

THIS PO IS COMBINED WITH PO 2696       BALANCE DUE       **$16,995.75**

This account has been assigned to MERCHANT BUSINESS CREDIT, INC. and is payable in US funds only to:
MERCHANT BUSINESS CREDIT, INC.
1441 Broadway, 22nd Floor
New York, NY 10018
Any objection to this invoice must be reported immediately to MERCHANT BUSINESS CREDIT, INC. at 212-840-7575.

Double Take Fashions, Inc.
68 34th Street - 5th Floor
Brooklyn, NY 11232 US
(718) 832-9000

**DOUBLE TAKE**

# INVOICE

**BILL TO**

BON WORTH, INC
PO Box 2890
40 Francis Road
Hendersonville, NC 28793

**SHIP TO**

BON WORTH, INC
c/o Hanover Warehouse
17 Cable Drive, Building 17A
Kearny, NJ 07032

**INVOICE #** 10318
**DATE** 10/20/2016

**TERMS** Net 45

| SHIP DATE | SHIP VIA | P.O. NUMBER | LABEL |
|---|---|---|---|
| 10/20/2016 | BNSF LOGISTICS | 3029 | BON WORTH |

| DESCR. | QTY | RATE | AMOUNT |
|---|---|---|---|
| 70193<br>POLY POPLIN PULL-ON PANT WITH POCKETS (MISSY) BLACK 030 | 606 | 4.90 | 2,969.40 |
| 70193<br>POLY POPLIN PULL-ON PANT WITH POCKETS (MISSY) BLUE NAVY 297 | 630 | 4.90 | 3,087.00 |
| 70194<br>POLY POPLIN PULL-ON PANT WITH POCKETS (PETITE) BLACK 030 | 1,610 | 4.90 | 7,889.00 |
| 70194<br>POLY POPLIN PULL-ON PANT WITH POCKETS (PETITE) BLUE NAVY 297 | 1,634 | 4.90 | 8,006.60 |
| 70195<br>POLY POPLIN PULL-ON PANT WITH POCKETS (PETITE SHORT) BLACK 030 | 1,125 | 4.90 | 5,512.50 |
| 70195<br>POLY POPLIN PULL-ON PANT WITH POCKETS (PETITE SHORT) BLUE NAVY 297 | 1,143 | 4.90 | 5,600.70 |

163 CARTONS
5263 LBS

**BALANCE DUE**          **$33,065.20**

This account has been assigned to MERCHANT BUSINESS CREDIT, INC. and is payable in US funds only to:
MERCHANT BUSINESS CREDIT, INC.
1441 Broadway, 22nd Floor
New York, NY 10018
Any objection to this invoice must be reported immediately to MERCHANT BUSINESS CREDIT, INC. at 212-840-7575.

**Double Take Fashions, Inc.**
68 34th Street - 5th Floor
Brooklyn, NY 11232 US
(718) 832-9000

**DOUBLE TAKE:**
**DOUBLE TAKE**

# INVOICE

| BILL TO | SHIP TO | INVOICE # 10340 |
|---|---|---|
| BON WORTH, INC | BON WORTH, INC | DATE 11/07/2016 |
| PO Box 2890 | c/o Hanover Warehouse | |
| 40 Francis Road | 17 Cable Drive, Building 17A | TERMS Net 45 |
| Hendersonville, NC 28793 | Kearny, NJ 07032 | |

| SHIP DATE | SHIP VIA | P.O. NUMBER | LABEL |
|---|---|---|---|
| 11/07/2016 | ALEX TRUCKING | 2969 | BON WORTH |

| DESCR. | QTY | RATE | AMOUNT |
|---|---|---|---|
| **40612** | 968 | 7.00 | 6,776.00 |
| VIENNA BUTTON FRONT SHIRT WITH ROLL SLEEVE AND TAB (MISSY) PURPLE 250 | | | |
| **40613** | 955 | 7.00 | 6,685.00 |
| VIENNA BUTTON FRONT SHIRT WITH ROLL SLEEVE AND TAB (PETITE) PURPLE 250 | | | |

THIS PO IS COMBINED WITH PO's 2979 & 3021    BALANCE DUE    **$13,461.00**

This account has been assigned to MERCHANT BUSINESS CREDIT, INC. and is payable in US funds only to:
MERCHANT BUSINESS CREDIT, INC.
1441 Broadway, 22nd Floor
New York, NY 10018
Any objection to this invoice must be reported immediately to MERCHANT BUSINESS CREDIT, INC. at 212-840-7575.

Double Take Fashions, Inc.
68 34th Street - 5th Floor
Brooklyn, NY 11232 US
(718) 832-9000

**DOUBLE TAKE**

# INVOICE

| BILL TO | SHIP TO | |
|---------|---------|---|
| BON WORTH, INC | BON WORTH, INC | **INVOICE #** 10370 |
| PO Box 2890 | c/o Hanover Warehouse | **DATE** 11/29/2016 |
| 40 Francis Road | 17 Cable Drive, Building 17A | |
| Hendersonville, NC 28793 | Kearny, NJ 07032 | **TERMS** Net 45 |

| SHIP DATE | SHIP VIA | P.O. NUMBER | LABEL |
|-----------|----------|-------------|-------|
| 11/29/2016 | KEEP IT MOVING | 2980 | BON WORTH |

| DESCR. | QTY | RATE | AMOUNT |
|--------|-----|------|--------|
| 70866 POLY POPLIN PULL-ON PANT WITH POCKETS (MISSY) BEIGE 705 | 726 | 4.90 | 3,557.40 |
| 70866 POLY POPLIN PULL-ON PANT WITH POCKETS (MISSY) LT SILVER 219 | 747 | 4.90 | 3,660.30 |
| 70866 POLY POPLIN PULL-ON PANT WITH POCKETS (MISSY) MEADOW 339 | 714 | 4.90 | 3,498.60 |
| 70866 POLY POPLIN PULL-ON PANT WITH POCKETS (MISSY) SEAGLASS 708 | 709 | 4.90 | 3,474.10 |
| 70866 POLY POPLIN PULL-ON PANT WITH POCKETS (MISSY) VIOLET 730 | 713 | 4.90 | 3,493.70 |
| 70867 POLY POPLIN PULL-ON PANT WITH POCKETS (PETITE) BEIGE 705 | 1,704 | 4.90 | 8,349.60 |
| 70867 POLY POPLIN PULL-ON PANT WITH POCKETS (PETITE) LT SILVER 219 | 1,708 | 4.90 | 8,369.20 |
| 70867 POLY POPLIN PULL-ON PANT WITH POCKETS (PETITE) MEADOW 339 | 1,679 | 4.90 | 8,227.10 |
| 70867 POLY POPLIN PULL-ON PANT WITH POCKETS (PETITE) SEAGLASS 708 | 1,689 | 4.90 | 8,276.10 |
| 70867 POLY POPLIN PULL-ON PANT WITH POCKETS (PETITE) VIOLET 730 | 1,685 | 4.90 | 8,256.50 |
| 70868 POLY POPLIN PULL-ON PANT WITH POCKETS (PETITE SHORT) BEIGE 705 | 1,232 | 4.90 | 6,036.80 |

This account has been assigned to MERCHANT BUSINESS CREDIT, INC. and is payable in US funds only to:
MERCHANT BUSINESS CREDIT, INC.
1441 Broadway, 22nd Floor
New York, NY 10018
Any objection to this invoice must be reported immediately to MERCHANT BUSINESS CREDIT, INC. at 212-840-7575.

**Double Take Fashions, Inc.**
68 34th Street - 5th Floor
Brooklyn, NY 11232 US
(718) 832-9000

**DOUBLE TAKE:**
**DOUBLE TAKE**

# INVOICE

**BILL TO**

BON WORTH, INC
PO Box 2890
40 Francis Road
Hendersonville, NC 28793

**SHIP TO**

BON WORTH, INC
c/o Hanover Warehouse
17 Cable Drive, Building 17A
Kearny, NJ 07032

**INVOICE #** 10375
**DATE** 11/29/2016

**TERMS** Net 45

| SHIP DATE | SHIP VIA | P.O. NUMBER | LABEL |
|---|---|---|---|
| 11/29/2016 | KEEP IT MOVING | 3008 | BON WORTH |

| DESCR. | QTY | RATE | AMOUNT |
|---|---|---|---|
| 40676<br>SOLID COTTON POLYESTER SHORT SLEEVE JEWEL NECK TOP<br>WITH CENTER FRONT LACE OVERLAY AND SIDE SLITS (MISSY)<br>WHITE 020 | 1,248 | 5.25 | 6,552.00 |
| 40676<br>SOLID COTTON POLYESTER SHORT SLEEVE JEWEL NECK TOP<br>WITH CENTER FRONT LACE OVERLAY AND SIDE SLITS (MISSY)<br>SEAGLASS 708 | 1,240 | 5.25 | 6,510.00 |
| 40676<br>SOLID COTTON POLYESTER SHORT SLEEVE JEWEL NECK TOP<br>WITH CENTER FRONT LACE OVERLAY AND SIDE SLITS (MISSY)<br>BLUSH PINK 301 | 1,018 | 5.25 | 5,344.50 |
| 40676<br>SOLID COTTON POLYESTER SHORT SLEEVE JEWEL NECK TOP<br>WITH CENTER FRONT LACE OVERLAY AND SIDE SLITS (MISSY)<br>CELERY 505 | 1,037 | 5.25 | 5,444.25 |
| 40677<br>SOLID COTTON POLYESTER SHORT SLEEVE JEWEL NECK TOP<br>WITH CENTER FRONT LACE OVERLAY AND SIDE SLITS (PETITE)<br>WHITE 020 | 1,128 | 5.25 | 5,922.00 |
| 40677<br>SOLID COTTON POLYESTER SHORT SLEEVE JEWEL NECK TOP<br>WITH CENTER FRONT LACE OVERLAY AND SIDE SLITS (PETITE)<br>SEAGLASS 708 | 1,159 | 5.25 | 6,084.75 |
| 40677<br>SOLID COTTON POLYESTER SHORT SLEEVE JEWEL NECK TOP<br>WITH CENTER FRONT LACE OVERLAY AND SIDE SLITS (PETITE)<br>BLUSH PINK 301 | 981 | 5.25 | 5,150.25 |
| 40677<br>SOLID COTTON POLYESTER SHORT SLEEVE JEWEL NECK TOP<br>WITH CENTER FRONT LACE OVERLAY AND SIDE SLITS (PETITE)<br>CELERY 505 | 992 | 5.25 | 5,208.00 |

This account has been assigned to MERCHANT BUSINESS CREDIT, INC. and is payable in US funds only to:
MERCHANT BUSINESS CREDIT, INC.
1441 Broadway, 22nd Floor
New York, NY 10018
Any objection to this invoice must be reported immediately to MERCHANT BUSINESS CREDIT, INC. at 212-840-7575.

| DESCR. | QTY | RATE | AMOUNT |
|---|---|---|---|
| **40678** <br> SOLID COTTON POLYESTER SHORT SLEEVE SPLIT NECK TOP WITH FRONT LACE PATCH AND SIDE SLITS (MISSY) VIOLET 730 | 1,246 | 5.50 | 6,853.00 |
| **40678** <br> SOLID COTTON POLYESTER SHORT SLEEVE SPLIT NECK TOP WITH FRONT LACE PATCH AND SIDE SLITS (MISSY) DARK PINK 224 | 1,219 | 5.50 | 6,704.50 |
| **40678** <br> SOLID COTTON POLYESTER SHORT SLEEVE SPLIT NECK TOP WITH FRONT LACE PATCH AND SIDE SLITS (MISSY) CHAMBRAY 302 | 1,002 | 5.50 | 5,511.00 |
| **40678** <br> SOLID COTTON POLYESTER SHORT SLEEVE SPLIT NECK TOP WITH FRONT LACE PATCH AND SIDE SLITS (MISSY) BLACK 030 | 1,024 | 5.50 | 5,632.00 |
| **40679** <br> SOLID COTTON POLYESTER SHORT SLEEVE SPLIT NECK TOP WITH FRONT LACE PATCH AND SIDE SLITS (PETITE) VIOLET 730 | 1,159 | 5.50 | 6,374.50 |
| **40679** <br> SOLID COTTON POLYESTER SHORT SLEEVE SPLIT NECK TOP WITH FRONT LACE PATCH AND SIDE SLITS (PETITE) DARK PINK 224 | 1,114 | 5.50 | 6,127.00 |
| **40679** <br> SOLID COTTON POLYESTER SHORT SLEEVE SPLIT NECK TOP WITH FRONT LACE PATCH AND SIDE SLITS (PETITE) CHAMBRAY 302 | 932 | 5.50 | 5,126.00 |
| **40679** <br> SOLID COTTON POLYESTER SHORT SLEEVE SPLIT NECK TOP WITH FRONT LACE PATCH AND SIDE SLITS (PETITE) BLACK 030 | 987 | 5.50 | 5,428.50 |

262 CARTONS          BALANCE DUE
9520 LBS

**$93,972.25**

This account has been assigned to MERCHANT BUSINESS CREDIT, INC. and is payable in US funds only to:
MERCHANT BUSINESS CREDIT, INC.
1441 Broadway, 22nd Floor
New York, NY 10018
Any objection to this invoice must be reported immediately to MERCHANT BUSINESS CREDIT, INC. at 212-840-7575.

**Double Take Fashions, Inc.**
68 34th Street - 5th Floor
Brooklyn, NY 11232 US
(718) 832-9000

**DOUBLE TAKE**

# INVOICE

| BILL TO | SHIP TO | |
|---|---|---|
| BON WORTH, INC | BON WORTH, INC | **INVOICE #** 10393 |
| PO Box 2890 | c/o Hanover Warehouse | **DATE** 01/02/2017 |
| 40 Francis Road | 17 Cable Drive, Building 17A | |
| Hendersonville, NC 28793 | Kearny, NJ 07032 | **TERMS** Net 45 |

| SHIP DATE | SHIP VIA | P.O. NUMBER | LABEL |
|---|---|---|---|
| 01/02/2017 | ALEX TRUCKING | 3022 | BON WORTH |

| DESCR. | QTY | RATE | AMOUNT |
|---|---|---|---|
| 70910 | 504 | 4.90 | 2,469.60 |
| POLY POPLIN PULL-ON PANT (MISSY) WHITE 020 | | | |
| 70911 | 1,040 | 4.90 | 5,096.00 |
| POLY POPLIN PULL-ON PANT (PETITE) WHITE 020 | | | |
| 70912 | 446 | 4.90 | 2,185.40 |
| POLY POPLIN PULL-ON PANT (PETITE SHORT) WHITE 020 | | | |

THIS PO IS COMBINED WITH PO 3069       BALANCE DUE       **$9,751.00**

This account has been assigned to MERCHANT BUSINESS CREDIT, INC. and is payable in US funds only to:
MERCHANT BUSINESS CREDIT, INC.
1441 Broadway, 22nd Floor
New York, NY 10018
Any objection to this invoice must be reported immediately to MERCHANT BUSINESS CREDIT, INC. at 212-840-7575.

Double Take Fashions, Inc.
68 34th Street - 5th Floor
Brooklyn, NY 11232 US
(718) 832-9000

**DOUBLE TAKE**

# INVOICE

| BILL TO | SHIP TO | |
|---|---|---|
| BON WORTH, INC | BON WORTH, INC | **INVOICE #** 10441 |
| PO Box 2890 | c/o Hanover Warehouse | **DATE** 01/20/2017 |
| 40 Francis Road | 17 Cable Drive, Building 17A | |
| Hendersonville, NC 28793 | Kearny, NJ 07032 | **TERMS** Net 45 |

| SHIP DATE | SHIP VIA | P.O. NUMBER | LABEL |
|---|---|---|---|
| 01/20/2017 | KEEP IT MOVING | 3095 | BON WORTH |

| DESCR. | QTY | RATE | AMOUNT |
|---|---|---|---|
| 41004<br>PRINTED INTERLOCK TOP WITH SIDE SLITS (MISSY) AMETHYST 154 | 966 | 5.50 | 5,313.00 |
| 41004<br>PRINTED INTERLOCK TOP WITH SIDE SLITS (MISSY) BLUE NAVY 297 | 1,165 | 5.50 | 6,407.50 |
| 41004<br>PRINTED INTERLOCK TOP WITH SIDE SLITS (MISSY) MINT 610 | 1,165 | 5.50 | 6,407.50 |
| 41005<br>PRINTED INTERLOCK TOP WITH SIDE SLITS (PETITE) AMETHYST 154 | 976 | 5.50 | 5,368.00 |
| 41005<br>PRINTED INTERLOCK TOP WITH SIDE SLITS (PETITE) BLUE NAVY 297 | 1,176 | 5.50 | 6,468.00 |
| 41005<br>PRINTED INTERLOCK TOP WITH SIDE SLITS (PETITE) MINT 610 | 1,174 | 5.50 | 6,457.00 |

THIS PO IS COMBINED WITH PO's 3036, 3140, 3090 AND 3103    BALANCE DUE    **$36,421.00**

This account has been assigned to MERCHANT BUSINESS CREDIT, INC. and is payable in US funds only to:
MERCHANT BUSINESS CREDIT, INC.
1441 Broadway, 22nd Floor
New York, NY 10018
Any objection to this invoice must be reported immediately to MERCHANT BUSINESS CREDIT, INC. at 212-840-7575.

**Double Take Fashions, Inc.**
68 34th Street - 5th Floor
Brooklyn, NY 11232 US
(718) 832-9000

**DOUBLE TAKE:**
**DOUBLE TAKE**

# INVOICE

| BILL TO | SHIP TO | |
|---|---|---|
| BON WORTH, INC | BON WORTH, INC | **INVOICE #** 10438 |
| PO Box 2890 | c/o Hanover Warehouse | **DATE** 01/20/2017 |
| 40 Francis Road | 17 Cable Drive, Building 17A | |
| Hendersonville, NC 28793 | Kearny, NJ 07032 | **TERMS** Net 45 |

| SHIP DATE | SHIP VIA | P.O. NUMBER | LABEL |
|---|---|---|---|
| 01/20/2017 | KEEP IT MOVING | 3140 | BON WORTH |

| DESCR. | QTY | RATE | AMOUNT |
|---|---|---|---|
| **41286** NOVELTY RIB KNIT 3/4 SLEEVE SIDE SLIT TOP (MISSY) BLUSH PINK 301 | 1,227 | 8.40 | 10,306.80 |
| **41287** NOVELTY RIB KNIT 3/4 SLEEVE SIDE SLIT TOP (PETITE) BLUSH PINK 301 | 1,223 | 8.40 | 10,273.20 |

THIS PO IS COMBINED WITH PO"S 3036, 3090, 3103, AND 3095

**BALANCE DUE**     **$20,580.00**

This account has been assigned to MERCHANT BUSINESS CREDIT, INC. and is payable in US funds only to:
MERCHANT BUSINESS CREDIT, INC.
1441 Broadway, 22nd Floor
New York, NY 10018
Any objection to this invoice must be reported immediately to MERCHANT BUSINESS CREDIT, INC. at 212-840-7575.

**Double Take Fashions, Inc.**
68 34th Street - 5th Floor
Brooklyn, NY 11232 US
(718) 832-9000

**DOUBLE TAKE:**
*DOUBLE TAKE*

# INVOICE

| | | |
|---|---|---|
| **BILL TO** | **SHIP TO** | **INVOICE #** 10498 |
| | | **DATE** 02/20/2017 |
| BON WORTH, INC | BON WORTH, INC | |
| PO Box 2890 | c/o Hanover Warehouse | **TERMS** Net 45 |
| 40 Francis Road | 17 Cable Drive, Building 17A | |
| Hendersonville, NC 28793 | Kearny, NJ 07032 | |

| SHIP DATE | SHIP VIA | P.O. NUMBER | LABEL |
|---|---|---|---|
| 02/20/2017 | KEEP IT MOVING | 3235 | BON WORTH |

| DESCR. | QTY | RATE | AMOUNT |
|---|---|---|---|
| **41234**<br>PRINTED DTY 3/4 SLEEVE NOTCH COLLAR TOP (MISSY) BLACK<br>030 | 961 | 6.60 | 6,342.60 |
| **41235**<br>PRINTED DTY 3/4 SLEEVE NOTCH COLLAR TOP (PETITE) BLACK<br>030 | 961 | 6.60 | 6,342.60 |

THIS PO IS COMBINED WITH PO's 3088, 3167, 3102 & 3168       BALANCE DUE       **$12,685.20**

This account has been assigned to MERCHANT BUSINESS CREDIT, INC. and is payable in US funds only to:
MERCHANT BUSINESS CREDIT, INC.
1441 Broadway, 22nd Floor
New York, NY 10018
Any objection to this invoice must be reported immediately to MERCHANT BUSINESS CREDIT, INC. at 212-840-7575.

FILED: NEW YORK COUNTY CLERK 08/21/2017 03:21 PM INDEX NO. 654904/2017

NYSCEF DOC. Case 19-10317    Doc 53-1    Filed 08/30/19    Entered 08/30/19 10:45:56    Desc Exhibit RECEIVED NYSCEF: 08/21/2017
A    Page 43 of 99

*Double Take Fashions, Inc.*
68 34th Street - 5th Floor
Brooklyn, NY 11232 US
(718) 832-9000

**DOUBLE TAKE**

# INVOICE

| BILL TO | SHIP TO | |
|---|---|---|
| BON WORTH, INC | BON WORTH, INC | **INVOICE #** 10539 |
| PO Box 2890 | c/o Hanover Warehouse | **DATE** 03/21/2017 |
| 40 Francis Road | 17 Cable Drive, Building 17A | |
| Hendersonville, NC 28793 | Kearny, NJ 07032 | **TERMS** Net 45 |

| SHIP DATE | SHIP VIA | P.O. NUMBER | LABEL |
|---|---|---|---|
| 03/21/2017 | ARMANDO TRUCKING | 3147 | BON WORTH |

| DESCR. | QTY | RATE | AMOUNT |
|---|---|---|---|
| 41204<br>YARD DYE STRIPE V-NECK TOP WITH SIDE SLITS (MISSY) MULTI 330 | 926 | 5.70 | 5,278.20 |
| 41204<br>YARD DYE STRIPE V-NECK TOP WITH SIDE SLITS (MISSY) STRIPE 680 | 947 | 5.70 | 5,397.90 |
| 41205<br>YARD DYE STRIPE V-NECK TOP WITH SIDE SLITS (PETITE) MULTI 330 | 1,097 | 5.70 | 6,252.90 |
| 41205<br>YARD DYE STRIPE V-NECK TOP WITH SIDE SLITS (PETITE) STRIPE 680 | 685 | 5.70 | 3,904.50 |

THIS PO IS COMBINED WITH 3520

BALANCE DUE    **$20,833.50**

This account has been assigned to MERCHANT BUSINESS CREDIT, INC. and is payable in US funds only to:
MERCHANT BUSINESS CREDIT, INC.
1441 Broadway, 22nd Floor
New York, NY 10018
Any objection to this invoice must be reported immediately to MERCHANT BUSINESS CREDIT, INC. at 212-840-7575.

Double Take Fashions, Inc.
68 34th Street - 5th Floor
Brooklyn, NY 11232 US
(718) 832-9000

**DOUBLE TAKE**

# INVOICE

| BILL TO | SHIP TO | |
|---|---|---|
| BON WORTH, INC | BON WORTH, INC | INVOICE # 10576 |
| PO Box 2890 | c/o Hanover Warehouse | DATE 04/17/2017 |
| 40 Francis Road | 17 Cable Drive, Building 17A | |
| Hendersonville, NC  28793 | Kearny, NJ  07032 | TERMS Net 45 |

| SHIP DATE | SHIP VIA | P.O. NUMBER | LABEL |
|---|---|---|---|
| 04/17/2017 | KEEP IT MOVING | 3268 | BON WORTH |

| DESCR. | QTY | RATE | AMOUNT |
|---|---|---|---|
| 41408<br>SOLID COTTON POLY TANK (MISSY) SEA GLASS 708 | 1,158 | 5.00 | 5,790.00 |
| 41409<br>SOLID COTTON POLY TANK (PETITE) SEA GLASS 708 | 1,167 | 5.00 | 5,835.00 |
| 41410<br>SOLID COTTON POLY SHORT SLEEVE TOP (MISSY)<br>WATERMELON 253 | 1,174 | 5.45 | 6,398.30 |
| 41411<br>SOLID COTTON POLY SHORT SLEEVE TOP (PETITE)<br>WATERMELON 253 | 1,192 | 5.45 | 6,496.40 |

THIS PO IS COMBINED WITH PO's 3277, 3559, 3561, 3577 & 3562

**BALANCE DUE**          **$24,519.70**

This account has been assigned to MERCHANT BUSINESS CREDIT, INC. and is payable in US funds only to:
MERCHANT BUSINESS CREDIT, INC.
1441 Broadway, 22nd Floor
New York, NY 10018
Any objection to this invoice must be reported immediately to MERCHANT BUSINESS CREDIT, INC. at 212-840-7575.

Double Take Fashions, Inc.
68 34th Street - 5th Floor
Brooklyn, NY 11232 US
(718) 832-9000

**DOUBLE TAKE**

# INVOICE

| BILL TO | SHIP TO | |
|---|---|---|
| BON WORTH, INC | BON WORTH, INC | **INVOICE #** 10577 |
| PO Box 2890 | c/o Hanover Warehouse | **DATE** 04/17/2017 |
| 40 Francis Road | 17 Cable Drive, Building 17A | |
| Hendersonville, NC 28793 | Kearny, NJ 07032 | **TERMS** Net 45 |

| SHIP DATE | SHIP VIA | P.O. NUMBER | LABEL |
|---|---|---|---|
| 04/17/2017 | KEEP IT MOVING | 3277 | BON WORTH |

| DESCR. | QTY. | RATE | AMOUNT |
|---|---|---|---|
| **41360**<br>PRINTED DTY WITH CLEAR HOLLIES SHORT SLEEVE TOP (MISSY) ABSTRACT 314 | 938 | 7.00 | 6,566.00 |
| **41361**<br>PRINTED DTY WITH CLEAR HOLLIES SHORT SLEEVE TOP (PETITE) ABSTRACT 314 | 942 | 7.00 | 6,594.00 |

THIS PO IS COMBINED WITH PO's 3268, 3559, 3561, 3577 & 3562

**BALANCE DUE**                          **$13,160.00**

This account has been assigned to MERCHANT BUSINESS CREDIT, INC. and is payable in US funds only to:
MERCHANT BUSINESS CREDIT, INC.
1441 Broadway, 22nd Floor
New York, NY 10018
Any objection to this invoice must be reported immediately to MERCHANT BUSINESS CREDIT, INC. at 212-840-7575.

Double Take Fashions, Inc.
68 34th Street - 5th Floor
Brooklyn, NY 11232 US
(718) 832-9000

**DOUBLE TAKE**
**DOUBLE TAKE**

# INVOICE

| BILL TO | SHIP TO | |
|---|---|---|
| BON WORTH, INC | BON WORTH, INC | INVOICE # 10578 |
| PO Box 2890 | c/o Hanover Warehouse | DATE 04/17/2017 |
| 40 Francis Road | 17 Cable Drive, Building 17A | |
| Hendersonville, NC 28793 | Kearny, NJ 07032 | TERMS Net 45 |

| SHIP DATE | SHIP VIA | P.O. NUMBER | LABEL |
|---|---|---|---|
| 04/17/2017 | KEEP IT MOVING | 3559 | BON WORTH |

| DESCR. | QTY | RATE | AMOUNT |
|---|---|---|---|
| 41444 | 566 | 6.00 | 3,396.00 |
| PRINTED DTY DOLMAN SLEEVE ROUCHED SIDES (MISSY) MULTI 330 | | | |
| 41445 | 570 | 6.00 | 3,420.00 |
| PRINTED DTY DOLMAN SLEEVE ROUCHED SIDES (PETITE) MULTI 330 | | | |

THIS PO IS COMBINED WITH PO's 3268, 3277, 3561, 3577 & 3562

BALANCE DUE    **$6,816.00**

This account has been assigned to MERCHANT BUSINESS CREDIT, INC. and is payable in US funds only to:
MERCHANT BUSINESS CREDIT, INC.
1441 Broadway, 22nd Floor
New York, NY 10018
Any objection to this invoice must be reported immediately to MERCHANT BUSINESS CREDIT, INC. at 212-840-7575.

Double Take Fashions, Inc.
68 34th Street - 5th Floor
Brooklyn, NY 11232 US
(718) 832-9000

**DOUBLE TAKE**

# INVOICE

**BILL TO**

BON WORTH, INC
PO Box 2890
40 Francis Road
Hendersonville, NC 28793

**SHIP TO**

BON WORTH, INC
c/o Hanover Warehouse
17 Cable Drive, Building 17A
Kearny, NJ 07032

**INVOICE #** 10579
**DATE** 04/17/2017

**TERMS** Net 45

| SHIP DATE | SHIP VIA | P.O. NUMBER | LABEL |
|---|---|---|---|
| 04/17/2017 | KEEP IT MOVING | 3561 | BON WORTH |

| DESCR. | QTY | RATE | AMOUNT |
|---|---|---|---|
| 41448<br>PRINTED DTY DOLMAN SLEEVE ROUCHED SIDES (MISSY)<br>CORAL 200 | 654 | 6.00 | 3,924.00 |
| 41449<br>PRINTED DTY DOLMAN SLEEVE ROUCHED SIDES (PETITE)<br>CORAL 200 | 647 | 6.00 | 3,882.00 |

THIS PO IS COMBINED WITH PO's 3268, 3277, 3559, 3577 & 3562

**BALANCE DUE**      **$7,806.00**

This account has been assigned to MERCHANT BUSINESS CREDIT, INC. and is payable in US funds only to:
MERCHANT BUSINESS CREDIT, INC.
1441 Broadway, 22nd Floor
New York, NY 10018
Any objection to this invoice must be reported immediately to MERCHANT BUSINESS CREDIT, INC. at 212-840-7575.

Double Take Fashions, Inc.
68 34th Street - 5th Floor
Brooklyn, NY 11232 US
(718) 832-9000

**DOUBLE TAKE**

# INVOICE

| BILL TO | SHIP TO | INVOICE # 10580 |
|---|---|---|
| BON WORTH, INC | BON WORTH, INC | DATE 04/17/2017 |
| PO Box 2890 | c/o Hanover Warehouse | |
| 40 Francis Road | 17 Cable Drive, Building 17A | TERMS Net 45 |
| Hendersonville, NC 28793 | Kearny, NJ 07032 | |

| SHIP DATE | SHIP VIA | P.O. NUMBER | LABEL |
|---|---|---|---|
| 04/17/2017 | KEEP IT MOVING | 3577 | BON WORTH |

| DESCR. | QTY | RATE | AMOUNT |
|---|---|---|---|
| 41472<br>SOLID BODRE DOLMAN SLEEVE (MISSY) PINK 060 | 1,161 | 6.00 | 6,966.00 |
| 41472<br>SOLID BODRE DOLMAN SLEEVE (MISSY) BLUE 210 | 867 | 6.00 | 5,202.00 |
| 41473<br>SOLID BODRE DOLMAN SLEEVE (PETITE) PINK 060 | 1,164 | 6.00 | 6,984.00 |
| 41474<br>SOLID BODRE DOLMAN SLEEVE (MISSY) AQUA 310 | 894 | 6.00 | 5,364.00 |
| 41474<br>SOLID BODRE DOLMAN SLEEVE (MISSY) CORAL 200 | 785 | 6.00 | 4,710.00 |
| 41474<br>SOLID BODRE DOLMAN SLEEVE (MISSY) MOCHA 181 | 589 | 6.00 | 3,534.00 |
| 41475<br>SOLID BODRE DOLMAN SLEEVE (PETITE) AQUA 310 | 900 | 6.00 | 5,400.00 |
| 41475<br>SOLID BODRE DOLMAN SLEEVE (PETITE) CORAL 200 | 785 | 6.00 | 4,710.00 |
| 41475<br>SOLID BODRE DOLMAN SLEEVE (PETITE) MOCHA 181 | 598 | 6.00 | 3,588.00 |

THIS PO IS COMBINED WITH PO's 3268, 3277, 3559, 3561 & 3562

BALANCE DUE          **$46,458.00**

This account has been assigned to MERCHANT BUSINESS CREDIT, INC. and is payable in US funds only to:
MERCHANT BUSINESS CREDIT, INC.
1441 Broadway, 22nd Floor
New York, NY 10018
Any objection to this invoice must be reported immediately to MERCHANT BUSINESS CREDIT, INC. at 212-840-7575.

**Double Take Fashions, Inc.**
68 34th Street - 5th Floor
Brooklyn, NY 11232 US
(718) 832-9000

DOUBLE TAKE

# INVOICE

| | | |
|---|---|---|
| **BILL TO** | **SHIP TO** | **INVOICE #** 10581 |
| BON WORTH, INC | BON WORTH, INC | **DATE** 04/17/2017 |
| PO Box 2890 | c/o Hanover Warehouse | |
| 40 Francis Road | 17 Cable Drive, Building 17A | **TERMS** Net 45 |
| Hendersonville, NC 28793 | Kearny, NJ 07032 | |

| SHIP DATE | SHIP VIA | P.O. NUMBER | LABEL |
|---|---|---|---|
| 04/17/2017 | KEEP IT MOVING | 3562 | BON WORTH |

| DESCR. | QTY | RATE | AMOUNT |
|---|---|---|---|
| 41450<br>PRINTED DTY KEYHOLE WITH HARDWARE (MISSY) MULTI 330 | 512 | 6.25 | 3,200.00 |
| 41451<br>PRINTED DTY KEYHOLE WITH HARDWARE (PETITE) MULTI 330 | 502 | 6.25 | 3,137.50 |

THIS PO IS COMBINED WITH PO's 3268, 3277, 3559, 3561 & 3577

**BALANCE DUE** **$6,337.50**

This account has been assigned to MERCHANT BUSINESS CREDIT, INC. and is payable in US funds only to:
MERCHANT BUSINESS CREDIT, INC.
1441 Broadway, 22nd Floor
New York, NY 10018
Any objection to this invoice must be reported immediately to MERCHANT BUSINESS CREDIT, INC. at 212-840-7575.

Double Take Fashions, Inc.
68 34th Street - 5th Floor
Brooklyn, NY 11232 US
(718) 832-9000

**DOUBLE TAKE**

# INVOICE

| BILL TO | SHIP TO | |
|---|---|---|
| BON WORTH, INC | BON WORTH, INC | INVOICE # 10590 |
| PO Box 2890 | c/o Hanover Warehouse | DATE 04/17/2017 |
| 40 Francis Road | 17 Cable Drive, Building 17A | |
| Hendersonville, NC 28793 | Kearny, NJ 07032 | TERMS Net 45 |

| SHIP DATE | SHIP VIA | P.O. NUMBER | LABEL |
|---|---|---|---|
| 04/17/2017 | ARMANDO TRUCKING | 3276 | BON WORTH |

| DESCR. | QTY | RATE | AMOUNT |
|---|---|---|---|
| 71163 | 885 | 6.25 | 5,531.25 |
| PRINTED DTY PULL-ON ELASTIC WAIST SKIRT (MISSY) MULTI 330 | | | |
| 71164 | 1,153 | 6.25 | 7,206.25 |
| PRINTED DTY PULL-ON ELASTIC WAIST SKIRT (PETITE) MULTI 330 | | | |

THIS PO IS COMBINED WITH PO 3615                    BALANCE DUE          **$12,737.50**

This account has been assigned to MERCHANT BUSINESS CREDIT, INC. and is payable in US funds only to:
MERCHANT BUSINESS CREDIT, INC.
1441 Broadway, 22nd Floor
New York, NY 10018
Any objection to this invoice must be reported immediately to MERCHANT BUSINESS CREDIT, INC. at 212-840-7575.

Double Take Fashions, Inc.
68 34th Street - 5th Floor
Brooklyn, NY 11232 US
(718) 832-9000

**DOUBLE TAKE**

# INVOICE

| BILL TO | SHIP TO | |
|---|---|---|
| BON WORTH, INC | BON WORTH, INC | INVOICE # 10591 |
| PO Box 2890 | c/o Hanover Warehouse | DATE 04/17/2017 |
| 40 Francis Road | 17 Cable Drive, Building 17A | |
| Hendersonville, NC 28793 | Kearny, NJ 07032 | TERMS Net 45 |

| SHIP DATE | SHIP VIA | P.O. NUMBER | LABEL |
|---|---|---|---|
| 04/17/2017 | ARMANDO TRUCKING | 3615 | BON WORTH |

| DESCR. | QTY. | RATE | AMOUNT |
|---|---|---|---|
| 71184 | 870 | 5.25 | 4,567.50 |
| POLY POPLIN CAPRI PANT (MISSY) BLUE NAVY 297 | | | |
| 71185 | 1,429 | 5.25 | 7,502.25 |
| POLY POPLIN CAPRI PANT (PETITE) BLUE NAVY 297 | | | |

THIS PO IS COMBINED WITH PO 3276          BALANCE DUE          **$12,069.75**

This account has been assigned to MERCHANT BUSINESS CREDIT, INC. and is payable in US funds only to:
MERCHANT BUSINESS CREDIT, INC.
1441 Broadway, 22nd Floor
New York, NY 10018
Any objection to this invoice must be reported immediately to MERCHANT BUSINESS CREDIT, INC. at 212-840-7575.

Double Take Fashions, Inc.
68 34th Street - 5th Floor
Brooklyn, NY 11232 US
(718) 832-9000

**DOUBLE TAKE**

# INVOICE

**BILL TO**

BON WORTH, INC
PO Box 2890
40 Francis Road
Hendersonville, NC 28793

**SHIP TO**

BON WORTH, INC
c/o Hanover Warehouse
17 Cable Drive, Building 17A
Kearny, NJ 07032

**INVOICE #** 10608
**DATE** 04/18/2017

**TERMS** Net 45

| SHIP DATE | SHIP VIA | P.O. NUMBER | LABEL |
|---|---|---|---|
| 04/18/2017 | KEEP IT MOVING | 3619 | BON WORTH |

| DESCR. | QTY | RATE | AMOUNT |
|---|---|---|---|
| 41492 PRINTED DTY JACQUARD JACKET MOCK 2FER (MISSY) STRIPE 680 | 548 | 7.50 | 4,110.00 |
| 41493 PRINTED DTY JACQUARD JACKET MOCK 2FER (PETITE) STRIPE 680 | 542 | 7.50 | 4,065.00 |
| 41496 PRINTED WOOL DOBBY 2FER WITH 70 DENIER TANK (MISSY) ROYAL 400 | 514 | 8.50 | 4,369.00 |
| 41497 PRINTED WOOL DOBBY 2FER WITH 70 DENIER TANK (PETITE) ROYAL 400 | 513 | 8.50 | 4,360.50 |
| 41500 PRINTED WOOL DOBBY RUFFLE FRONT JACKET (MISSY) BLUE NAVY 297 | 899 | 7.50 | 6,742.50 |
| 41498 LACE 1-BUTTON JACKET (MISSY) WHITE 020 | 614 | 7.50 | 4,605.00 |
| 41499 LACE 1-BUTTON JACKET (PETITE) WHITE 020 | 602 | 7.50 | 4,515.00 |
| 41494 PRINTED DTY JACQUARD JACKET MOCK 2FER (MISSY) BLUE 210 | 548 | 7.50 | 4,110.00 |
| 41495 PRINTED DTY JACQUARD JACKET MOCK 2FER (PETITE) BLUE 210 | 542 | 7.50 | 4,065.00 |
| 41490 PRINTED WOOL DOBBY 3/4 SLEEVE PONCHO TOP (MISSY) BLACK WHITE 460 | 1,105 | 7.50 | 8,287.50 |
| 41491 PRINTED WOOL DOBBY 3/4 SLEEVE PONCHO TOP (PETITE) BLACK WHITE 460 | 1,102 | 7.50 | 8,265.00 |

This account has been assigned to MERCHANT BUSINESS CREDIT, INC. and is payable in US funds only to:
MERCHANT BUSINESS CREDIT, INC.
1441 Broadway, 22nd Floor
New York, NY 10018
Any objection to this invoice must be reported immediately to MERCHANT BUSINESS CREDIT, INC. at 212-840-7575.

FILED: NEW YORK COUNTY CLERK 08/21/2017 03:21 PM
INDEX NO. 654904/2017
NYSCEF DOC. NO. 19
RECEIVED NYSCEF: 08/21/2017

THIS PO IS COMBINED WITH PO's 3560 & 3563          BALANCE DUE          **$57,494.50**

This account has been assigned to MERCHANT BUSINESS CREDIT, INC. and is payable in US funds only to:
MERCHANT BUSINESS CREDIT, INC.
1441 Broadway, 22nd Floor
New York, NY 10018
Any objection to this invoice must be reported immediately to MERCHANT BUSINESS CREDIT, INC. at 212-840-7575.

Double Take Fashions, Inc.
68 34th Street - 5th Floor
Brooklyn, NY 11232 US
(718) 832-9000

**DOUBLE TAKE.**

# INVOICE

| BILL TO | SHIP TO | |
|---|---|---|
| BON WORTH, INC | BON WORTH, INC | INVOICE # 10809 |
| PO Box 2890 | c/o Hanover Warehouse | DATE 04/18/2017 |
| 40 Francis Road | 17 Cable Drive, Building 17A | |
| Hendersonville, NC  28793 | Kearny, NJ  07032 | TERMS  Net 45 |

| SHIP DATE | SHIP VIA | P.O. NUMBER | LABEL |
|---|---|---|---|
| 04/18/2017 | KEEP IT MOVING | 3560 | BON WORTH |

| DESCR. | QTY | RATE | AMOUNT |
|---|---|---|---|
| 41446 | 682 | 7.50 | 5,115.00 |
| PRINTED DTY  BIAS CUT STRIPE SHORT SLEEVE TOP WITH SOLID TRIM AT THE HEM (MISSY) STRIPE 680 | | | |

THIS PO IS COMBINED WITH PO's 3619 & 3563      BALANCE DUE      **$5,115.00**

This account has been assigned to MERCHANT BUSINESS CREDIT, INC. and is payable in US funds only to:
MERCHANT BUSINESS CREDIT, INC.
1441 Broadway, 22nd Floor
New York, NY 10018
Any objection to this invoice must be reported immediately to MERCHANT BUSINESS CREDIT, INC. at 212-840-7575.

Double Take Fashions, Inc.
68 34th Street - 5th Floor
Brooklyn, NY 11232 US
(718) 832-9000

**DOUBLE TAKE**

# INVOICE

| BILL TO | SHIP TO | INVOICE # 10610 |
|---|---|---|
| BON WORTH, INC | BON WORTH, INC | DATE 04/18/2017 |
| PO Box 2890 | c/o Hanover Warehouse | |
| 40 Francis Road | 17 Cable Drive, Building 17A | TERMS Net 45 |
| Hendersonville, NC 28793 | Kearny, NJ 07032 | |

| SHIP DATE | SHIP VIA | P.O. NUMBER | LABEL |
|---|---|---|---|
| 04/18/2017 | KEEP IT MOVING | 3563 | BON WORTH |

| DESCR. | QTY | RATE | AMOUNT |
|---|---|---|---|
| 41858 PRINTED DTY SHORT SLEEVE SHARKBITE TOP (MISSY) MISTY LILAC 338 | 733 | 7.00 | 5,131.00 |

THIS PO IS COMBINED WITH PO's 3619 & 3560          BALANCE DUE          **$5,131.00**

This account has been assigned to MERCHANT BUSINESS CREDIT, INC. and is payable in US funds only to:
MERCHANT BUSINESS CREDIT, INC.
1441 Broadway, 22nd Floor
New York, NY 10018
Any objection to this invoice must be reported immediately to MERCHANT BUSINESS CREDIT, INC. at 212-840-7575.

Double Take Fashions, Inc.
68 34th Street - 5th Floor
Brooklyn, NY 11232 US
(718) 832-9000

**DOUBLE TAKE**

# INVOICE

| BILL TO | SHIP TO | |
|---|---|---|
| BON WORTH, INC | BON WORTH, INC | INVOICE # 10623 |
| PO Box 2890 | c/o Hanover Warehouse | DATE 05/01/2017 |
| 40 Francis Road | 17 Cable Drive, Building 17A | |
| Hendersonville, NC 28793 | Kearny, NJ 07032 | TERMS Net 45 |

| SHIP DATE | SHIP VIA | P.O. NUMBER | LABEL |
|---|---|---|---|
| 05/01/2017 | ARMANDO TRUCKING | 3574 | BON WORTH |

| DESCR. | QTY | RATE | AMOUNT |
|---|---|---|---|
| 41477 | 915 | 7.50 | 6,862.50 |
| PRINTED DTY TOP WITH SOLID BINDING AT THE NECK & FRONT | | | |
| (PETITE) MULTI 330 | | | |

| 120 CARTONS | BALANCE DUE | |
|---|---|---|
| 457 LBS | | **$6,862.50** |

This account has been assigned to MERCHANT BUSINESS CREDIT, INC. and is payable in US funds only to:
MERCHANT BUSINESS CREDIT, INC.
1441 Broadway, 22nd Floor
New York, NY 10018
Any objection to this invoice must be reported immediately to MERCHANT BUSINESS CREDIT, INC. at 212-840-7575.

Double Take Fashions, Inc.
68 34th Street - 5th Floor
Brooklyn, NY 11232 US
(718) 832-9000

**DOUBLE TAKE**

# INVOICE

| BILL TO | SHIP TO | |
|---|---|---|
| BON WORTH, INC | BON WORTH, INC | INVOICE # 10634 |
| PO Box 2890 | c/o Hanover Warehouse | DATE 05/04/2017 |
| 40 Francis Road | 17 Cable Drive, Building 17A | |
| Hendersonville, NC  28793 | Kearny, NJ  07032 | TERMS Net 45 |

| SHIP DATE | SHIP VIA | P.O. NUMBER | LABEL |
|---|---|---|---|
| 05/04/2017 | BNSF LOGISTICS | 3696 | BON WORTH |

| DESCR. | QTY | RATE | AMOUNT |
|---|---|---|---|
| 70218<br>POLY POPLIN PULL-ON PANT (MISSY) BLACK 030 | 1,033 | 5.75 | 5,939.75 |
| 70218<br>POLY POPLIN PULL-ON PANT (MISSY) BLUE NAVY 297 | 502 | 5.75 | 2,886.50 |
| 70219<br>POLY POPLIN PULL-ON PANT (PETITE) BLACK 030 | 1,128 | 5.75 | 6,486.00 |
| 70220<br>POLY POPLIN PULL-ON PANT (PETITE SHORT) BLACK 030 | 775 | 5.75 | 4,456.25 |
| 70220<br>POLY POPLIN PULL-ON PANT (PETITE SHORT) BLUE NAVY 297 | 502 | 5.75 | 2,886.50 |

94 CARTONS
2756 LBS

BALANCE DUE       **$22,655.00**

This account has been assigned to MERCHANT BUSINESS CREDIT, INC. and is payable in US funds only to:
MERCHANT BUSINESS CREDIT, INC.
1441 Broadway, 22nd Floor
New York, NY 10018
Any objection to this invoice must be reported immediately to MERCHANT BUSINESS CREDIT, INC. at 212-840-7575.

FILED: NEW YORK COUNTY CLERK 08/21/2017 03:21 PM
NYSCEF DOC. NO. 19-10317    Doc 53-1    Filed 08/30/19    Entered 08/30/19 10:45:56    Desc Exhibit 08/21/2017
A    Page 58 of 99

INDEX NO. 654904/2017

Double Take Fashions, Inc.
68 34th Street - 5th Floor
Brooklyn, NY 11232 US
(718) 832-9000

**DOUBLE TAKE**

# INVOICE

| BILL TO | SHIP TO | |
|---|---|---|
| BON WORTH, INC | BON WORTH, INC | INVOICE # 10658 |
| PO Box 2890 | c/o Hanover Warehouse | DATE 05/11/2017 |
| 40 Francis Road | 17 Cable Drive, Building 17A | |
| Hendersonville, NC 28793 | Kearny, NJ 07032 | TERMS Net 45 |

| SHIP DATE | SHIP VIA | P.O. NUMBER | LABEL |
|---|---|---|---|
| 05/11/2017 | FEDEX OVERNIGHT | 3696 | BON WORTH |

| DESCR. | QTY | RATE | AMOUNT |
|---|---|---|---|
| 70218 | 180 | 5.75 | 1,035.00 |
| POLY POPLIN PULL-ON PANT (MISSY XL ONLY) BLACK 030 | | | |

4 CARTONS
126 LBS

BALANCE DUE      **$1,035.00**

This account has been assigned to MERCHANT BUSINESS CREDIT, INC. and is payable in US funds only to:
MERCHANT BUSINESS CREDIT, INC.
1441 Broadway, 22nd Floor
New York, NY 10018
Any objection to this Invoice must be reported immediately to MERCHANT BUSINESS CREDIT, INC. at 212-840-7575.

Double Take Fashions, Inc.
68 34th Street - 5th Floor
Brooklyn, NY 11232 US
(718) 832-9000

**DOUBLE TAKE**

# INVOICE

| BILL TO | SHIP TO | |
|---|---|---|
| BON WORTH, INC | BON WORTH, INC | **INVOICE #** 10641 |
| PO Box 2890 | c/o Hanover Warehouse | **DATE** 05/15/2017 |
| 40 Francis Road | 17 Cable Drive, Building 17A | |
| Hendersonville, NC 28793 | Kearny, NJ 07032 | **TERMS** Net 45 |

| SHIP DATE | SHIP VIA | P.O. NUMBER | LABEL |
|---|---|---|---|
| 05/15/2017 | KEEP IT MOVING | 3575 | BON WORTH |

| DESCR. | QTY | RATE | AMOUNT |
|---|---|---|---|
| 41874 | 856 | 7.50 | 6,420.00 |
| PRINTED DTY SHARKBITE WITH POWER MESH HEM (MISSY) | | | |
| MULTI 330 | | | |

THIS PO IS COMBINED WITH PO's 3535, 3496 & 3491        BALANCE DUE        **$6,420.00**

This account has been assigned to MERCHANT BUSINESS CREDIT, INC. and is payable in US funds only to:
MERCHANT BUSINESS CREDIT, INC.
1441 Broadway, 22nd Floor
New York, NY 10018
Any objection to this invoice must be reported immediately to MERCHANT BUSINESS CREDIT, INC. at 212-840-7575.

Double Take Fashions, Inc.
68 34th Street - 5th Floor
Brooklyn, NY 11232 US
(718) 832-9000

**DOUBLE TAKE**

# INVOICE

| BILL TO | SHIP TO | |
|---|---|---|
| BON WORTH, INC | BON WORTH, INC | **INVOICE #** 10642 |
| PO Box 2890 | c/o Hanover Warehouse | **DATE** 05/15/2017 |
| 40 Francis Road | 17 Cable Drive, Building 17A | |
| Hendersonville, NC 28793 | Kearny, NJ 07032 | **TERMS** Net 45 |

| SHIP DATE | SHIP VIA | P.O. NUMBER | LABEL |
|---|---|---|---|
| 05/15/2017 | KEEP IT MOVING | 3535 | BON WORTH |

| DESCR. | QTY | RATE | AMOUNT |
|---|---|---|---|
| 41792 PRINTED DTY SHORT SLEEVE SIDE SLIT TOP WITH KEYHOLE AND JEWELRY (MISSY) MULTI 330 | 1,166 | 7.00 | 8,162.00 |
| 41793 PRINTED DTY SHORT SLEEVE SIDE SLIT TOP WITH KEYHOLE AND JEWELRY (PETITE) MULTI 330 | 1,155 | 7.00 | 8,085.00 |

THIS PO IS COMBINED WITH PO's 3575, 3496 & 3491          BALANCE DUE          **$16,247.00**

This account has been assigned to MERCHANT BUSINESS CREDIT, INC. and is payable in US funds only to:
MERCHANT BUSINESS CREDIT, INC.
1441 Broadway, 22nd Floor
New York, NY 10018
Any objection to this invoice must be reported immediately to MERCHANT BUSINESS CREDIT, INC. at 212-840-7575.

Double Take Fashions, Inc.
68 34th Street - 5th Floor
Brooklyn, NY 11232 US
(718) 832-9000

**DOUBLE TAKE**

# INVOICE

**BILL TO**

BON WORTH, INC
PO Box 2890
40 Francis Road
Hendersonville, NC 28793

**SHIP TO**

BON WORTH, INC
c/o Hanover Warehouse
17 Cable Drive, Building 17A
Kearny, NJ 07032

**INVOICE #** 10643
**DATE** 05/15/2017

**TERMS** Net 45

| SHIP DATE | SHIP VIA | P.O. NUMBER | LABEL |
|---|---|---|---|
| 05/15/2017 | KEEP IT MOVING | 3496 | BON WORTH |

| DESCR. | QTY | RATE | AMOUNT |
|---|---|---|---|
| 41716<br>SOLID BODRE  DOLMAN SLEEVE TOP (MISSY)  WHITE 020 | 824 | 6.00 | 4,944.00 |
| 41717<br>SOLID BODRE  DOLMAN SLEEVE TOP (PETITE)  WHITE 020 | 850 | 6.00 | 5,100.00 |
| 41720<br>PRINTED DTY TOP WITH SOLID ITY INSET (MISSY) BLACK/WHITE 460 | 1,428 | 6.85 | 9,781.80 |
| 41721<br>PRINTED DTY TOP WITH SOLID ITY INSET (PETITE) BLACK/WHITE 460 | 1,394 | 6.85 | 9,548.90 |
| 41722<br>PRINTED DTY 3/4 SLEEVE TOP WITH KEYHOLE AND JEWELRY (MISSY) STRIPE 680 | 1,169 | 7.00 | 8,183.00 |
| 41723<br>PRINTED DTY 3/4 SLEEVE TOP WITH KEYHOLE AND JEWELRY (PETITE) STRIPE 680 | 1,090 | 7.00 | 7,630.00 |

THIS PO IS COMBINED WITH PO"s 3575, 3535 & 3491      BALANCE DUE            **$45,187.70**

This account has been assigned to MERCHANT BUSINESS CREDIT, INC. and is payable in US funds only to:
MERCHANT BUSINESS CREDIT, INC.
1441 Broadway, 22nd Floor
New York, NY 10018
Any objection to this invoice must be reported immediately to MERCHANT BUSINESS CREDIT, INC. at 212-840-7575.

Double Take Fashions, Inc.
68 34th Street - 5th Floor
Brooklyn, NY 11232 US
(718) 832-9000

**DOUBLE TAKE**

# INVOICE

| BILL TO | SHIP TO | |
|---|---|---|
| BON WORTH, INC | BON WORTH, INC | INVOICE # 10644 |
| PO Box 2890 | c/o Hanover Warehouse | DATE 05/15/2017 |
| 40 Francis Road | 17 Cable Drive, Building 17A | |
| Hendersonville, NC 28793 | Kearny, NJ 07032 | TERMS Net 45 |

| SHIP DATE | SHIP VIA | P.O. NUMBER | LABEL |
|---|---|---|---|
| 05/15/2017 | KEEP IT MOVING | 3491 | BON WORTH |

| DESCR. | QTY | RATE | AMOUNT |
|---|---|---|---|
| 71708 PRINTED DTY PULL-ON CULOTTE (MISSY) BLACK/WHITE 460 | 629 | 6.20 | 3,899.80 |
| 71709 PRINTED DTY PULL-ON CULOTTE (PETITE) BLACK/WHITE 460 | 1,256 | 6.20 | 7,787.20 |

THIS PO IS COMBINED WITH PO's 3575, 3535 & 3496          BALANCE DUE          **$11,687.00**

This account has been assigned to MERCHANT BUSINESS CREDIT, INC. and is payable in US funds only to:
MERCHANT BUSINESS CREDIT, INC.
1441 Broadway, 22nd Floor
New York, NY 10018
Any objection to this invoice must be reported immediately to MERCHANT BUSINESS CREDIT, INC. at 212-840-7575.

Double Take Fashions, Inc.
68 34th Street - 5th Floor
Brooklyn, NY 11232 US
(718) 832-9000

**DOUBLE TAKE**

# INVOICE

| BILL TO | SHIP TO | |
|---|---|---|
| BON WORTH, INC | BON WORTH, INC | **INVOICE #** 10681 |
| PO Box 2890 | c/o Hanover Warehouse | **DATE** 06/05/2017 |
| 40 Francis Road | 17 Cable Drive, Building 17A | |
| Hendersonville, NC 28793 | Kearny, NJ 07032 | **TERMS** Net 45 |

| SHIP DATE | SHIP VIA | P.O. NUMBER | LABEL |
|---|---|---|---|
| 06/05/2017 | KEEP IT MOVING | 3502 | BON WORTH |

| DESCR. | QTY | RATE | AMOUNT |
|---|---|---|---|
| 41776 | 970 | 7.00 | 6,790.00 |
| PRINTED DTY WITH SOLID ITY SHORT SLEEVE V-NECK TOP (MISSY) MULTI 330 | | | |
| 41777 | 934 | 7.00 | 6,538.00 |
| PRINTED DTY WITH SOLID ITY SHORT SLEEVE V-NECK TOP (PETITE) MULTI 330 | | | |

THIS PO IS COMBINED WITH PO's 3503, 3500, 3576, 3507, 3580, 3620, 3495 & 3627

**BALANCE DUE**     **$13,328.00**

This account has been assigned to MERCHANT BUSINESS CREDIT, INC. and is payable in US funds only to:
MERCHANT BUSINESS CREDIT, INC.
1441 Broadway, 22nd Floor
New York, NY 10018
Any objection to this invoice must be reported immediately to MERCHANT BUSINESS CREDIT, INC. at 212-840-7575.

Double Take Fashions, Inc.
68 34th Street - 5th Floor
Brooklyn, NY 11232 US
(718) 832-9000

**DOUBLE TAKE**

# INVOICE

| BILL TO | SHIP TO | |
|---|---|---|
| BON WORTH, INC | BON WORTH, INC | INVOICE # 10682 |
| PO Box 2890 | c/o Hanover Warehouse | DATE 06/05/2017 |
| 40 Francis Road | 17 Cable Drive, Building 17A | |
| Hendersonville, NC 28793 | Kearny, NJ 07032 | TERMS Net 45 |

| SHIP DATE | SHIP VIA | P.O. NUMBER | LABEL |
|---|---|---|---|
| 06/05/2017 | KEEP IT MOVING | 3503 | BON WORTH |

| DESCR. | QTY | RATE | AMOUNT |
|---|---|---|---|
| 41778 | 949 | 6.65 | 6,310.85 |
| PRINTED BODRE SHORT SLEEVE TOP (MISSY) LAGOON 246 | | | |
| 41779 | 926 | 6.65 | 6,157.90 |
| PRINTED BODRE SHORT SLEEVE TOP (PETITE) LAGOON 246 | | | |

| THIS PO IS COMBINED WITH PO's 3502, 3500, 3576, 3507, 3580, 3620, 3495 & 3627 | BALANCE DUE | **$12,468.75** |
|---|---|---|

This account has been assigned to MERCHANT BUSINESS CREDIT, INC. and is payable in US funds only to:
MERCHANT BUSINESS CREDIT, INC.
1441 Broadway, 22nd Floor
New York, NY 10018
Any objection to this invoice must be reported immediately to MERCHANT BUSINESS CREDIT, INC. at 212-840-7575.

FILED: NEW YORK COUNTY CLERK 08/21/2017 03:21 PM
INDEX NO. 654904/2017
NYSCEF DOC. NO. 64
Case 19-10317   Doc 53-1   Filed 08/30/19   Entered 08/30/19 10:45:56   Desc Exhibit
A   Page 65 of 99
RECEIVED NYSCEF: 08/21/2017

Double Take Fashions, Inc.
68 34th Street - 5th Floor
Brooklyn, NY 11232 US
(718) 832-9000

**DOUBLE TAKE.**

# INVOICE

| BILL TO | SHIP TO | |
|---|---|---|
| BON WORTH, INC | BON WORTH, INC | **INVOICE #** 10683 |
| PO Box 2890 | c/o Hanover Warehouse | **DATE** 06/05/2017 |
| 40 Francis Road | 17 Cable Drive, Building 17A | |
| Hendersonville, NC 28793 | Kearny, NJ 07032 | **TERMS** Net 45 |

| SHIP DATE | SHIP VIA | P.O. NUMBER | LABEL |
|---|---|---|---|
| 06/05/2017 | KEEP IT MOVING | 3500 | BON WORTH |

| DESCR. | QTY | RATE | AMOUNT |
|---|---|---|---|
| **41760** PRINTED DTY DOLMAN SLEEVE TOP WITH HARDWARE (MISSY) MULTI 330 | 984 | 6.25 | 6,150.00 |
| **41761** PRINTED DTY DOLMAN SLEEVE TOP WITH HARDWARE (PETITE) MULTI 330 | 933 | 6.25 | 5,831.25 |

THIS PO IS COMBINED WITH PO's 3502, 3503, 3576, 3507, 3580, 3620, 3495 & 3627

BALANCE DUE

# $11,981.25

This account has been assigned to MERCHANT BUSINESS CREDIT, INC. and is payable in US funds only to:
MERCHANT BUSINESS CREDIT, INC.
1441 Broadway, 22nd Floor
New York, NY 10018
Any objection to this invoice must be reported immediately to MERCHANT BUSINESS CREDIT, INC. at 212-840-7575.

Double Take Fashions, Inc.
68 34th Street - 5th Floor
Brooklyn, NY 11232 US
(718) 832-9000

**DOUBLE TAKE**

# INVOICE

| BILL TO | SHIP TO | |
|---|---|---|
| BON WORTH, INC | BON WORTH, INC | INVOICE # 10684 |
| PO Box 2890 | c/o Hanover Warehouse | DATE 06/05/2017 |
| 40 Francis Road | 17 Cable Drive, Building 17A | |
| Hendersonville, NC 28793 | Kearny, NJ 07032 | TERMS Net 45 |

| SHIP DATE | SHIP VIA | P.O. NUMBER | LABEL |
|---|---|---|---|
| 06/05/2017 | KEEP IT MOVING | 3576 | BON WORTH |

| DESCR. | QTY | RATE | AMOUNT |
|---|---|---|---|
| 41876 PRINTED DTY DOLMAN SLEEVE TOP WITH HARDWARE (MISSY) BLUE 210 | 1,025 | 6.25 | 6,406.25 |
| 41877 PRINTED DTY DOLMAN SLEEVE TOP WITH HARDWARE (PETITE) BLUE 210 | 1,047 | 6.25 | 6,543.75 |

THIS PO IS COMBINED WITH PO's 3502, 3503, 3500, 3507, 3580, 3620, 3495 & 3627

BALANCE DUE    **$12,950.00**

This account has been assigned to MERCHANT BUSINESS CREDIT, INC. and is payable in US funds only to:
MERCHANT BUSINESS CREDIT, INC.
1441 Broadway, 22nd Floor
New York, NY 10018
Any objection to this invoice must be reported immediately to MERCHANT BUSINESS CREDIT, INC. at 212-840-7575.

Double Take Fashions, Inc.
68 34th Street - 5th Floor
Brooklyn, NY 11232 US
(718) 832-9000

**DOUBLE TAKE**

# INVOICE

| **BILL TO** | **SHIP TO** | |
|---|---|---|
| BON WORTH, INC | BON WORTH, INC | **INVOICE #** 10685 |
| PO Box 2890 | c/o Hanover Warehouse | **DATE** 06/05/2017 |
| 40 Francis Road | 17 Cable Drive, Building 17A | |
| Hendersonville, NC 28793 | Kearny, NJ 07032 | **TERMS** Net 45 |

| SHIP DATE | SHIP VIA | P.O. NUMBER | LABEL |
|---|---|---|---|
| 06/05/2017 | KEEP IT MOVING | 3507 | BON WORTH |

| DESCR. | QTY | RATE | AMOUNT |
|---|---|---|---|
| **41784**<br>PRINTED DTY WITH SOLID ITY TOP WITH 1 BUTTON AT THE NECK (MISSY) LEAVES 305 | 971 | 7.50 | 7,282.50 |
| **41785**<br>PRINTED DTY WITH SOLID ITY TOP WITH 1 BUTTON AT THE NECK (PETITE) LEAVES 305 | 920 | 7.50 | 6,900.00 |

THIS PO IS COMBINED WITH PO's 3502, 3503,3500, 3576, 3580, 3620, 3495 & 3627

BALANCE DUE **$14,182.50**

This account has been assigned to MERCHANT BUSINESS CREDIT, INC. and is payable in US funds only to:
MERCHANT BUSINESS CREDIT, INC.
1441 Broadway, 22nd Floor
New York, NY 10018
Any objection to this invoice must be reported immediately to MERCHANT BUSINESS CREDIT, INC. at 212-840-7575.

**Double Take Fashions, Inc.**
68 34th Street - 5th Floor
Brooklyn, NY 11232 US
(718) 832-9000

**DOUBLE TAKE**

# INVOICE

| BILL TO | SHIP TO | |
|---|---|---|
| BON WORTH, INC | BON WORTH, INC | **INVOICE #** 10686 |
| PO Box 2890 | c/o Hanover Warehouse | **DATE** 06/05/2017 |
| 40 Francis Road | 17 Cable Drive, Building 17A | |
| Hendersonville, NC 28793 | Kearny, NJ 07032 | **TERMS** Net 45 |

| SHIP DATE | SHIP VIA | P.O. NUMBER | LABEL |
|---|---|---|---|
| 06/05/2017 | KEEP IT MOVING | 3580 | BON WORTH |

| DESCR. | QTY | RATE | AMOUNT |
|---|---|---|---|
| 41898<br>PRINTED DTY SHORT SLEEVE  SIDE DRAPE TOP (MISSY) BLUE NAVY 297 | 1,191 | 7.00 | 8,337.00 |
| 41899<br>PRINTED DTY SHORT SLEEVE  SIDE DRAPE TOP (PETITE) BLUE NAVY 297 | 1,200 | 7.00 | 8,400.00 |

THIS PO IS COMBINED WITH PO's 3502, 3503, 3500, 3576, 3507, 3620, 3495 & 3627

**BALANCE DUE**          **$16,737.00**

This account has been assigned to MERCHANT BUSINESS CREDIT, INC. and is payable in US funds only to:
MERCHANT BUSINESS CREDIT, INC.
1441 Broadway, 22nd Floor
New York, NY 10018
Any objection to this invoice must be reported immediately to MERCHANT BUSINESS CREDIT, INC. at 212-840-7575.

**Double Take Fashions, Inc.**
68 34th Street - 5th Floor
Brooklyn, NY 11232 US
(718) 832-9000

**DOUBLE TAKE**

# INVOICE

| BILL TO | SHIP TO | |
|---|---|---|
| BON WORTH, INC | BON WORTH, INC | **INVOICE #** 10687 |
| PO Box 2890 | c/o Hanover Warehouse | **DATE** 06/05/2017 |
| 40 Francis Road | 17 Cable Drive, Building 17A | |
| Hendersonville, NC 28793 | Kearny, NJ 07032 | **TERMS** Net 45 |

| SHIP DATE | SHIP VIA | P.O. NUMBER | LABEL |
|---|---|---|---|
| 06/05/2017 | KEEP IT MOVING | 3620 | BON WORTH |

| DESCR. | QTY | RATE | AMOUNT |
|---|---|---|---|
| 41930 | 811 | 7.50 | 6,082.50 |
| PRINTED WOOL DOBBY SHORT SLEEVE TOP WITH PLACKET | | | |
| AND MOCK BUTTONS (MISSY) BLACK 030 | | | |
| 41931 | 820 | 7.50 | 6,150.00 |
| PRINTED WOOL DOBBY SHORT SLEEVE TOP WITH PLACKET | | | |
| AND MOCK BUTTONS (PETITE) BLACK 030 | | | |

THIS PO IS COMBINED WITH PO's 3502, 3503, 3500, 3576,
3507, 3580, 3495 & 3627

**BALANCE DUE**     **$12,232.50**

This account has been assigned to MERCHANT BUSINESS CREDIT, INC. and is payable in US funds only to:
MERCHANT BUSINESS CREDIT, INC.
1441 Broadway, 22nd Floor
New York, NY 10018
Any objection to this Invoice must be reported immediately to MERCHANT BUSINESS CREDIT, INC. at 212-840-7575.

**Double Take Fashions, Inc.**
68 34th Street - 5th Floor
Brooklyn, NY 11232 US
(718) 832-9000

**DOUBLE TAKE**

# INVOICE

| BILL TO | SHIP TO | |
|---------|---------|---|
| BON WORTH, INC | BON WORTH, INC | INVOICE # 10688 |
| PO Box 2890 | c/o Hanover Warehouse | DATE 06/05/2017 |
| 40 Francis Road | 17 Cable Drive, Building 17A | |
| Hendersonville, NC 28793 | Kearny, NJ 07032 | TERMS Net 45 |

| SHIP DATE | SHIP VIA | P.O. NUMBER | LABEL |
|-----------|----------|-------------|-------|
| 06/05/2017 | KEEP IT MOVING | 3495 | BON WORTH |

| DESCR. | QTY | RATE | AMOUNT |
|--------|-----|------|--------|
| 41748 PRINTED VIENNA SHORT SLEEVE SHIRRED FRONT WITH SIDE SLITS (MISSY) PAISLEY 309 | 922 | 8.00 | 7,376.00 |
| 41749 PRINTED VIENNA SHORT SLEEVE SHIRRED FRONT WITH SIDE SLITS (PETITE) PAISLEY 309 | 915 | 8.00 | 7,320.00 |

THIS PO IS COMBINED WITH PO's 3502, 3503, 3500, 3576, 3507, 3580, 3620 & 3627

**BALANCE DUE**          **$14,696.00**

This account has been assigned to MERCHANT BUSINESS CREDIT, INC. and is payable in US funds only to:
MERCHANT BUSINESS CREDIT, INC.
1441 Broadway, 22nd Floor
New York, NY 10018
Any objection to this invoice must be reported immediately to MERCHANT BUSINESS CREDIT, INC. at 212-840-7575.

FILED: NEW YORK COUNTY CLERK 08/21/2017 03:21 PM
INDEX NO. 654904/2017
NYSCEF DOC. NO. 19
Case 19-10317   Doc 53-1   Filed 08/30/19   Entered 08/30/19 10:45:56   Desc Exhibit
A   Page 71 of 99
RECEIVED NYSCEF: 08/21/2017

**Double Take Fashions, Inc.**
68 34th Street - 5th Floor
Brooklyn, NY 11232 US
(718) 832-9000

**DOUBLE TAKE**

# INVOICE

| BILL TO | SHIP TO | |
|---|---|---|
| BON WORTH, INC | BON WORTH, INC | INVOICE # 10689 |
| PO Box 2890 | c/o Hanover Warehouse | DATE 06/05/2017 |
| 40 Francis Road | 17 Cable Drive, Building 17A | |
| Hendersonville, NC 28793 | Kearny, NJ 07032 | TERMS Net 45 |

| SHIP DATE | SHIP VIA | P.O. NUMBER | LABEL |
|---|---|---|---|
| 06/05/2017 | KEEP IT MOVING | 3627 | BON WORTH |

| DESCR. | QTY | RATE | AMOUNT |
|---|---|---|---|
| **71780**<br>SOLID ITY PULL-ON SKIRT WITH ANGLE SEAMING (MISSY) BLACK 030 | 614 | 7.25 | 4,451.50 |
| **71781**<br>SOLID ITY PULL-ON SKIRT WITH ANGLE SEAMING (PETITE) BLACK 030 | 795 | 7.25 | 5,763.75 |

THIS PO IS COMBINED WITH PO's 3502, 3503, 3500, 3576, 3507, 3580, 3620, & 3495

| BALANCE DUE | **$10,215.25** |
|---|---|

This account has been assigned to MERCHANT BUSINESS CREDIT, INC. and is payable in US funds only to:
MERCHANT BUSINESS CREDIT, INC.
1441 Broadway, 22nd Floor
New York, NY 10018
Any objection to this invoice must be reported immediately to MERCHANT BUSINESS CREDIT, INC. at 212-840-7575.

Double Take Fashions, Inc.
68 34th Street - 5th Floor
Brooklyn, NY 11232 US
(718) 832-9000

**DOUBLE TAKE**

# INVOICE

| BILL TO | SHIP TO | |
|---|---|---|
| BON WORTH, INC | BON WORTH, INC | **INVOICE #** 10721 |
| PO Box 2890 | c/o Hanover Warehouse | **DATE** 06/20/2017 |
| 40 Francis Road | 17 Cable Drive, Building 17A | |
| Hendersonville, NC 28793 | Kearny, NJ 07032 | **TERMS** Net 45 |

| SHIP DATE | SHIP VIA | P.O. NUMBER | LABEL |
|---|---|---|---|
| 06/20/2017 | KEEP IT MOVING | 3622 | BON WORTH |

| DESCR. | QTY | RATE | AMOUNT |
|---|---|---|---|
| 41922<br>PRINTED DTY V-NECK TOP (MISSY) PINK 060 | 984 | 7.50 | 7,380.00 |
| 41923<br>PRINTED DTY V-NECK TOP (PETITE) PINK 060 | 934 | 7.50 | 7,005.00 |
| 41924<br>PRINTED DTY 4-POINT HEM (MISSY) BLUE 210 | 1,160 | 7.00 | 8,120.00 |
| 41925<br>PRINTED DTY 4-POINT HEM (PETITE) BLUE 210 | 1,138 | 7.00 | 7,966.00 |
| 41926<br>PRINTED DTY TOP WITH GORED HEM (MISSY) INDIGO 450 | 1,169 | 7.25 | 8,475.25 |
| 41927<br>PRINTED DTY TOP WITH GORED HEM (PETITE) INDIGO 450 | 1,148 | 7.25 | 8,323.00 |

THIS PO IS COMBINED WITH PO's 3639 & 3556        **BALANCE DUE**        **$47,269.25**

This account has been assigned to MERCHANT BUSINESS CREDIT, INC. and is payable in US funds only to:
MERCHANT BUSINESS CREDIT, INC.
1441 Broadway, 22nd Floor
New York, NY 10018
Any objection to this invoice must be reported immediately to MERCHANT BUSINESS CREDIT, INC. at 212-840-7575.

FILED: NEW YORK COUNTY CLERK 08/21/2017 03:21 PM INDEX NO. 654904/2017

NYSCEF DOC. NO. Case 19-10317   Doc 53-1   Filed 08/30/19   Entered 08/30/19 10:45:56   Desc Exhibit RECEIVED NYSCEF: 08/21/2017
A   Page 73 of 99

Double Take Fashions, Inc.
68 34th Street - 5th Floor
Brooklyn, NY 11232 US
(718) 832-9000

DOUBLE TAKE
DOUBLE TAKE

# INVOICE

**BILL TO**

BON WORTH, INC
PO Box 2890
40 Francis Road
Hendersonville, NC 28793

**SHIP TO**

BON WORTH, INC
c/o Hanover Warehouse
17 Cable Drive, Building 17A
Kearny, NJ 07032

**INVOICE #** 10722
**DATE** 06/20/2017

**TERMS** Net 45

| SHIP DATE | SHIP VIA | P.O. NUMBER | LABEL |
|---|---|---|---|
| 06/20/2017 | KEEP IT MOVING | 3639 | BON WORTH |

| DESCR. | QTY | RATE | AMOUNT |
|---|---|---|---|
| 41932 PRINTED DTY 4-POINT HEM TOP (MISSY) OLIVE 240 | 1,169 | 7.00 | 8,183.00 |
| 41933 PRINTED DTY 4-POINT HEM TOP (PETITE) OLIVE 240 | 1,150 | 7.00 | 8,050.00 |
| 41942 PRINTED DTY SHORT SLEEVE SHIRRED FRONT TOP (MISSY) MULTI 330 | 981 | 6.50 | 6,376.50 |
| 41943 PRINTED DTY SHORT SLEEVE SHIRRED FRONT TOP (PETITE) MULTI 330 | 935 | 6.50 | 6,077.50 |

THIS PO IS COMBINED WITH PO's 3622 & 3556       BALANCE DUE       **$28,687.00**

This account has been assigned to MERCHANT BUSINESS CREDIT, INC. and is payable in US funds only to:
MERCHANT BUSINESS CREDIT, INC.
1441 Broadway, 22nd Floor
New York, NY 10018
Any objection to this invoice must be reported immediately to MERCHANT BUSINESS CREDIT, INC. at 212-840-7575.

**Double Take Fashions, Inc.**
68 34th Street - 5th Floor
Brooklyn, NY 11232 US
(718) 832-9000

**DOUBLE TAKE**

# INVOICE

| BILL TO | SHIP TO | |
|---|---|---|
| BON WORTH, INC | BON WORTH, INC | **INVOICE #** 10723 |
| PO Box 2890 | c/o Hanover Warehouse | **DATE** 06/20/2017 |
| 40 Francis Road | 17 Cable Drive, Building 17A | |
| Hendersonville, NC 28793 | Kearny, NJ 07032 | **TERMS** Net 45 |

| SHIP DATE | SHIP VIA | P.O. NUMBER | LABEL |
|---|---|---|---|
| 06/20/2017 | KEEP IT MOVING | 3556 | BON WORTH |

| DESCR. | QTY. | RATE | AMOUNT |
|---|---|---|---|
| **41802** ZIGGY BODRE JEWEL NECK DOLMAN SLEEVE TOP (MISSY) GRANITE 726 | 827 | 5.75 | 4,755.25 |
| **41803** ZIGGY BODRE JEWEL NECK DOLMAN SLEEVE TOP (PETITE) GRANITE 726 | 859 | 5.75 | 4,939.25 |
| **41806** POLY SPANDEX MELANGE ICE LACE-UP TOP WITH GROMMETS (MISSY) GRAPE 560 | 638 | 7.75 | 4,944.50 |
| **41807** POLY SPANDEX MELANGE ICE LACE-UP TOP WITH GROMMETS (PETITE) GRAPE 560 | 631 | 7.75 | 4,890.25 |

THIS PO IS COMBINED WITH PO's 3622 & 3639          BALANCE DUE          **$19,529.25**

This account has been assigned to MERCHANT BUSINESS CREDIT, INC. and is payable in US funds only to:
MERCHANT BUSINESS CREDIT, INC.
1441 Broadway, 22nd Floor
New York, NY 10018
Any objection to this invoice must be reported immediately to MERCHANT BUSINESS CREDIT, INC. at 212-840-7575.

Double Take Fashions, Inc.
68 34th Street - 5th Floor
Brooklyn, NY 11232 US
(718) 832-9000

**DOUBLE TAKE**

# INVOICE

| BILL TO | SHIP TO | |
|---|---|---|
| BON WORTH, INC | BON WORTH, INC | **INVOICE #** 10738 |
| PO Box 2890 | c/o Hanover Warehouse | **DATE** 07/10/2017 |
| 40 Francis Road | 17 Cable Drive, Building 17A | |
| Hendersonville, NC 28793 | Kearny, NJ 07032 | **TERMS** Net 45 |

| SHIP DATE | SHIP VIA | P.O. NUMBER | LABEL |
|---|---|---|---|
| 07/10/2017 | ARMANDO TRUCKING | 3626 | BON WORTH |

| DESCR. | QTY | RATE | AMOUNT |
|---|---|---|---|
| 41934<br>PRINTED DTY DOLMAN SLEEVE WITH SOLID TRIM AND CHAIN DETAIL (MISSY) ABSTRACT | 742 | 7.35 | 5,453.70 |
| 41935<br>PRINTED DTY DOLMAN SLEEVE WITH SOLID TRIM AND CHAIN DETAIL (PETITE) ABSTRACT | 751 | 7.35 | 5,519.85 |
| 41936<br>PRINTED BODRE TOP WITH ANGLE HEM NECK WITH HARDWARE (MISSY) FLORAL 306 | 698 | 7.50 | 5,235.00 |
| 41937<br>PRINTED BODRE TOP WITH ANGLE HEM NECK WITH HARDWARE (PETITE) FLORAL 306 | 706 | 7.50 | 5,295.00 |
| 41938<br>PRINTED DTY MITERED SHARKBITE TOP WITH SEAMING (MISSY) GEO 304 | 603 | 7.25 | 4,371.75 |
| 41939<br>PRINTED DTY MITERED SHARKBITE TOP WITH SEAMING (PETITE) GEO 304 | 602 | 7.25 | 4,364.50 |
| 41940<br>PRINTED DTY DOLMAN JEWEL NECK WITH ROUCHED SIDES (MISSY) BLUE NAVY 297 | 977 | 6.50 | 6,350.50 |

THIS PO IS COMBINED WITH PO 3621

BALANCE DUE

# $36,590.30

This account has been assigned to MERCHANT BUSINESS CREDIT, INC. and is payable in US funds only to:
MERCHANT BUSINESS CREDIT, INC.
1441 Broadway, 22nd Floor
New York, NY 10018
Any objection to this invoice must be reported immediately to MERCHANT BUSINESS CREDIT, INC. at 212-840-7575.

**Double Take Fashions, Inc.**
68 34th Street - 5th Floor
Brooklyn, NY 11232 US
(718) 832-9000

**DOUBLE TAKE**

# INVOICE

| BILL TO | SHIP TO | |
|---|---|---|
| BON WORTH, INC | BON WORTH, INC | **INVOICE #** 10739 |
| PO Box 2890 | c/o Hanover Warehouse | **DATE** 07/10/2017 |
| 40 Francis Road | 17 Cable Drive, Building 17A | |
| Hendersonville, NC 28793 | Kearny, NJ 07032 | **TERMS** Net 45 |

| SHIP DATE | SHIP VIA | P.O. NUMBER | LABEL |
|---|---|---|---|
| 07/10/2017 | ARMANDO TRUCKING | 3621 | BON WORTH |

| DESCR: | QTY | RATE | AMOUNT |
|---|---|---|---|
| 41928 | 951 | 7.50 | 7,132.50 |
| PRINTED LACE RUFFLE FRONT JACKET (MISSY) ANIMAL 311 | | | |
| 41928 | 1,008 | 7.50 | 7,560.00 |
| PRINTED LACE RUFFLE FRONT JACKET (MISSY) FLORAL 306 | | | |
| 41929 | 902 | 7.50 | 6,765.00 |
| PRINTED LACE RUFFLE FRONT JACKET (PETITE) ANIMAL 311 | | | |
| 41929 | 1,051 | 7.50 | 7,882.50 |
| PRINTED LACE RUFFLE FRONT JACKET (PETITE) FLORAL 306 | | | |

THIS PO IS COMBINED WITH PO 3626     BALANCE DUE     **$29,340.00**

This account has been assigned to MERCHANT BUSINESS CREDIT, INC. and is payable in US funds only to:
MERCHANT BUSINESS CREDIT, INC.
1441 Broadway, 22nd Floor
New York, NY 10018
Any objection to this invoice must be reported immediately to MERCHANT BUSINESS CREDIT, INC. at 212-840-7575.

**Double Take Fashions, Inc.**
68 34th Street - 5th Floor
Brooklyn, NY 11232 US
(718) 832-9000

**DOUBLE TAKE**

# INVOICE

| BILL TO | SHIP TO | |
|---|---|---|
| BON WORTH, INC | BON WORTH, INC | INVOICE # 10742 |
| PO Box 2890 | c/o Hanover Warehouse | DATE 07/11/2017 |
| 40 Francis Road | 17 Cable Drive, Building 17A | |
| Hendersonville, NC 28793 | Kearny, NJ 07032 | TERMS Net 45 |

| SHIP DATE | SHIP VIA | P.O. NUMBER | LABEL |
|---|---|---|---|
| 07/11/2017 | BNSF LOGISTICS | 3781 | BON WORTH |

| DESCR. | QTY | RATE | AMOUNT |
|---|---|---|---|
| 70218 POLY POPLIN PULL-ON PANT (MISSY) BLACK 030 | 2,497 | 5.75 | 14,357.75 |
| 70219 POLY POPLIN PULL-ON PANT (PETITE) BLACK 030 | 2,349 | 5.75 | 13,506.75 |
| 70220 POLY POPLIN PULL-ON PANT (PETITE SHORT) BLACK 030 | 1,663 | 5.75 | 9,562.25 |

155 CARTONS
4568 LBS

BALANCE DUE          **$37,426.75**

This account has been assigned to MERCHANT BUSINESS CREDIT, INC. and is payable in US funds only to:
MERCHANT BUSINESS CREDIT, INC.
1441 Broadway, 22nd Floor
New York, NY 10018
Any objection to this invoice must be reported immediately to MERCHANT BUSINESS CREDIT, INC. at 212-840-7575.

FILED: NEW YORK COUNTY CLERK 08/21/2017 03:21 PM

INDEX NO. 654904/2017

NYSCEF DOC. NO. 19

Case 19-10317    Doc 53-1    Filed 08/30/19    Entered 08/30/19 10:45:56    Desc Exhibit
A    Page 78 of 99

RECEIVED NYSCEF: 08/21/2017

# EXHIBIT C

# EXHIBIT C

**BonWorth**          *** REMITTANCE ADVICE ***                    197422

| REFERENCE | INVOICE DATE | INVOICE NO. | AMOUNT | DISCOUNT | NET AMOUNT |
|-----------|--------------|-------------|--------|----------|------------|
|  | 04/17/17 | 10576 | 24,519.70 | .00 | 24,519.70 |
|  | 04/18/17 |  | -10,000.00 | .00 | -10,000.00 |
|  | CHECK TOTALS | ------> | 14,519.70 | .00 | 14,519.70 |

197422

**BonWorth**
P.O. Box 2890
Hendersonville, NC 28793

BANK OF AMERICA
66-19/530

***** Fourteen Thousand Five Hundred Nineteen AND 70/100 *****
*************************** DOLLARS ***************************

|  | DATE | CHECK NO. |  | AMOUNT |
|--|------|-----------|--|--------|
|  | 07/14/17 | 197422 |  | ****14,519.70 |

AUTHORIZED SIGNATURE

PAY
TO THE
ORDER OF

MERCHANT BUSINESS CREDIT INC
DOUBLE TAKE FASHIONS
1441 BROADWAY 22ND FLOOR
NEW YORK NY  10018

⑈197422⑈ ⑆053000196⑆ 0068354284⑈

STOP PAYMENT

BonWorth
P.O. Box 2360
Hendersonville, NC 28793

BANK OF AMERICA
66-14/530

****** Eighteen Thousand Nine Hundred Sixteen AND 50/100 ******
************************ DOLLARS ************************

197428

DATE    CHECK NO.    AMOUNT
07/17/17    197428    ****18,916.50

PAY TO THE ORDER OF
MERCHANT BUSINESS CREDIT INC
DOUBLE TAKE FASHIONS
1441 BROADWAY 22ND FLOOR
NEW YORK NY 10018

AUTHORIZED SIGNATURE

This is a LEGAL COPY of your check. You can use it the same way you would use the original check.

RETURN REASON – C
STOP PAYMENT

STOP PAYMENT

BonWorth
P.O. Box 2360
Hendersonville, NC 28793

BANK OF AMERICA
66-14/530

****** Fourteen Thousand Five Hundred Nineteen AND 70/100 ******
************************ DOLLARS ************************

197422

DATE    CHECK NO.    AMOUNT
07/14/17    197422    ****14,519.70

PAY TO THE ORDER OF
MERCHANT BUSINESS CREDIT INC
DOUBLE TAKE FASHIONS
1441 BROADWAY 22ND FLOOR
NEW YORK NY 10018

AUTHORIZED SIGNATURE

This is a LEGAL COPY of your check. You can use it the same way you would use the original check.

RETURN REASON – C
STOP PAYMENT

FILED: NEW YORK COUNTY CLERK 08/21/2017 03:21 PM    INDEX NO. 654904/2017

NYSCEF DOC. NO. 19    Case 19-10317    Doc 53-1    Filed 08/30/19    Entered 08/30/19 10:45:56    Desc Exhibit    RECEIVED NYSCEF: 08/21/2017
A    Page 81 of 99

# EXHIBIT D

# EXHIBIT D

**BonWorth**                    *** REMITTANCE ADVICE ***                    197428

| REFERENCE | INVOICE DATE | INVOICE NO. | AMOUNT | DISCOUNT | NET AMOUNT |
|---|---|---|---|---|---|
| | 03/22/17 | 10539 | 20,833.50 | .00 | 20,833.50 |
| | 04/18/17 | 10542 | -1,917.00 | .00 | -1,917.00 |
| | CHECK TOTALS | ------> | 18,916.50 | .00 | 18,916.50 |

197428

**BonWorth**
P.O. Box 2890
Hendersonville, NC 28793

BANK OF AMERICA
66-19/530

****** Eighteen Thousand Nine Hundred Sixteen AND 50/100 *****
************************** DOLLARS ****************************

|  | DATE | CHECK NO. | AMOUNT |
|---|---|---|---|
|  | 07/17/17 | 197428 | ****18,916.50 |

AUTHORIZED SIGNATURE

PAY
TO THE
ORDER OF

MERCHANT BUSINESS CREDIT INC
DOUBLE TAKE FASHIONS
1441 BROADWAY 22ND FLOOR
NEW YORK NY  10018

⑈197428⑈ ⑆053000196⑆ 0068354284⑈



FILED: NEW YORK COUNTY CLERK 08/21/2017 03:21 PM
INDEX NO. 654904/2017
NYSCEF DOC. NO. 19
RECEIVED NYSCEF: 08/21/2017

Case 19-10317   Doc 53-1   Filed 08/30/19   Entered 08/30/19 10:45:56   Desc Exhibit
A   Page 83 of 99



# EXHIBIT E

# EXHIBIT E

# Bon Worth, Inc

# Purchase Order

PO Box 2890
40 Francis Road
Hendersonville, NC 28793
Marie Roach
mtr@bonworth.com
828 607 3316 ext 152

| | |
|---|---|
| PO Number | 3678 |
| PO Date | 3/20/2017 |
| Revision Number | |
| Revision Date | |
| Placed By | Christina MacDonald |

| Vendor | Ship To | Revision Notes |
|---|---|---|
| Double Take Fashions<br>1407 Broadway<br>Room 2014<br>New York City, NY 10018<br>212-391-9000 | 3 Distribution Ave.<br>Kearny, New Jersey 07032<br>Abdul Kadar<br>abd@bonworth.com | |

| Terms: Net 45 | Type: DDP | Port: New York, NY | Due: 7/25/2017 |
|---|---|---|---|

| Quote | Style | Color | Description | Size | Qty | Price | Extended |
|---|---|---|---|---|---|---|---|
| 13797 | 72000 | 450 | Pull-on poly twill pant with side seam pockets | | | | |
| | | | CO: VIETNAM | S | 131 | 5.45 | 713.95 |
| | | | Content: 100% Polyester, | M | 292 | 5.45 | 1,591.40 |
| | | | BW SY: Fall 2017 | L | 278 | 5.45 | 1,515.10 |
| | | | BW Group: 1220 | XL | 172 | 5.45 | 937.40 |
| | | | BW Retail: $14.99 | Total | 873 | | 4,757.85 |
| | | | BW Color: Indigo | | | | |
| 13798 | 72000 | 144 | Pull-on poly twill pant with side seam pockets | | | | |
| | | | CO: VIETNAM | S | 143 | 5.15 | 736.45 |
| | | | Content: 100% Polyester, | M | 306 | 5.15 | 1,575.90 |
| | | | BW SY: Fall 2017 | L | 294 | 5.15 | 1,514.10 |
| | | | BW Group: 1220 | XL | 169 | 5.15 | 870.35 |
| | | | BW Retail: $14.99 | Total | 912 | | 4,696.80 |
| | | | BW Color: Wheat | | | | |
| 13799 | 72001 | 450 | Pull-on poly twill pant with side seam pockets | | | | |
| | | | CO: VIETNAM | XSP | 146 | 5.45 | 795.70 |
| | | | Content: 100% Polyester, | SP | 337 | 5.45 | 1,836.65 |
| | | | BW SY: Fall 2017 | MP | 577 | 5.45 | 3,144.65 |
| | | | BW Group: 1220 | LP | 433 | 5.45 | 2,359.85 |
| | | | BW Retail: $14.99 | XLP | 237 | 5.45 | 1,291.65 |
| | | | BW Color: Indigo | Total | 1,730 | | 9,428.50 |
| 13800 | 72001 | 144 | Pull-on poly twill pant with side seam pockets | | | | |
| | | | CO: VIETNAM | XSP | 143 | 5.15 | 736.45 |
| | | | Content: 100% Polyester, | SP | 357 | 5.15 | 1,838.55 |
| | | | BW SY: Fall 2017 | MP | 592 | 5.15 | 3,048.80 |
| | | | BW Group: 1220 | LP | 460 | 5.15 | 2,369.00 |
| | | | BW Retail: $14.99 | XLP | 242 | 5.15 | 1,246.30 |
| | | | BW Color: Wheat | Total | 1,794 | | 9,239.10 |

# Bon Worth, Inc

# Purchase Order

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 13801 | 72002 | 450 | Pull-on poly twill pant with side seam pockets | | PXSS | 128 | 5.45 | 697.60 |
| | | | CO: | VIETNAM | PSS | 230 | 5.45 | 1,253.50 |
| | | | Content: | 100% Polyester, | PMS | 419 | 5.45 | 2,283.55 |
| | | | BW SY: | Fall 2017 | PLS | 348 | 5.45 | 1,896.60 |
| | | | BW Group: | 1220 | PXLS | 166 | 5.45 | 904.70 |
| | | | BW Retail: | $14.99 | Total | 1,291 | | 7,035.95 |
| | | | BW Color: | Indigo | | | | |
| 13802 | 72002 | 144 | Pull-on poly twill pant with side seam pockets | | PXSS | 142 | 5.15 | 731.30 |
| | | | CO: | VIETNAM | PXLS | 172 | 5.15 | 885.80 |
| | | | Content: | 100% Polyester, | PSS | 246 | 5.15 | 1,266.90 |
| | | | BW SY: | Fall 2017 | PMS | 440 | 5.15 | 2,266.00 |
| | | | BW Group: | 1220 | PLS | 373 | 5.15 | 1,920.95 |
| | | | BW Retail: | $14.99 | Total | 1,373 | | 7,070.95 |
| | | | BW Color: | Wheat | | | | |

| Purchase Order Totals | | 7,973 | $42,229.15 |
|---|---|---|---|

## Special Instructions

Please refer to Bon Worth's Purchasing Procedures, Policies & Agreement.
Please refer to Bon Worth's Spec Manual.
**All Purchase Orders are to Ship Complete, no partial shipments.**
**This order will be pre-packed by rank.**
**Vendor to attach BBV Hangtags.**
**Vendor to attach 2 for S26 Hangtags.**

## Shipment Scheduling Information

| Ex Factory Date | Origin Port | Origin Port Date | Destination Port | Destination Port Date | BW Whse Date |
|---|---|---|---|---|---|
| 7/25/2017 | New York, NY | 8/1/2017 | New York, NY | 7/18/2017 | 7/25/2017 |

# Bon Worth, Inc

# Purchase Order

PO Box 2890
40 Francis Road
Hendersonville, NC 28793
Marie Roach
mtr@bonworth.com
828 697 2216 ext 152

| | |
|---|---|
| PO Number | 3640 |
| PO Date | 2/2/2017 |
| Revision Number | 2 |
| Revision Date | 5/11/2017 |
| Placed By | Kathy Menck |

| Vendor | Ship To | Revision Notes |
|---|---|---|
| Double Take Fashions | 3 Distribution Ave. | 2/8/2017 Revised terms. |
| 1407 Broadway | Kearny, New Jersey 07032 | 5/11/2017 Moved Group out to 7/25/17. |
| Room 2014 | Abdul Kadar | |
| New York City, NY 10018 | abd@bonworth.com | |
| 212-391-9000 | | |

| Terms: Net 45 | Type: DDP | Port: New York, NY | Due: 7/25/2017 |
|---|---|---|---|

| Quote | Style | Color | Description | | Size | Qty | Price | Extended |
|---|---|---|---|---|---|---|---|---|
| 13786 | 41950 | 460 | 1/2 sleeve printed knit boat neck top w/dropped shoulder,peep hole,solid trim & shark bite bottom | USA | | | | |
| | | | Content: | 96% Polyester, 4% Spandex, | S | 98 | 7.75 | 759.50 |
| | | | BW SY: | Spring 2017 | M | 234 | 7.75 | 1,813.50 |
| | | | BW Group: | 1181 | L | 317 | 7.75 | 2,456.75 |
| | | | BW Retail: | $28.00 | XL | 301 | 7.75 | 2,332.75 |
| | | | BW Color: | Black\White | Total | 950 | | 7,362.50 |
| 13787 | 41951 | 460 | 1/2 sleeve printed knit boat neck top w/dropped shoulder,peep hole,solid trim & shark bite bottom | USA | | | | |
| | | | Content: | 96% Polyester, 4% Spandex, | XSP | 116 | 7.75 | 899.00 |
| | | | BW SY: | Spring 2017 | SP | 176 | 7.75 | 1,364.00 |
| | | | BW Group: | 1181 | MP | 311 | 7.75 | 2,410.25 |
| | | | BW Retail: | $28.00 | LP | 239 | 7.75 | 1,852.25 |
| | | | BW Color: | Black\White | XLP | 108 | 7.75 | 837.00 |
| | | | | | Total | 950 | | 7,362.50 |
| Purchase Order Totals | | | | | | 1,900 | | $14,725.00 |

Special Instructions

Please refer to Bon Worth's Purchasing Procedures, Policies & Agreement.
Please refer to Bon Worth's Spec Manual.
**All Purchase Orders are to Ship Complete, no partial shipments.**
**This order will be pre-packed by rank.**
**Garments are to be flat folded & put in box. No hanger required.**
**Vendor will provide MADE IN USA hangtags.**

Shipment Scheduling Information

| Ex Factory Date | Origin Port | Origin Port Date | Destination Port | Destination Port Date | BW Whse Date |
|---|---|---|---|---|---|
| 7/11/2017 | New York, NY | 7/18/2017 | New York, NY | 7/4/2017 | 7/25/2017 |

FILED: NEW YORK COUNTY CLERK 08/21/2017 03:21 PM
INDEX NO. 654904/2017
NYSCEF DOC. NO. 19
RECEIVED NYSCEF: 08/21/2017
Case 19-10317  Doc 53-1  Filed 08/30/19  Entered 08/30/19 10:45:56  Desc Exhibit
A  Page 88 of 99

# Bon Worth, Inc

# Purchase Order

PO Box 2890
40 Francis Road
Hendersonville, NC 28793
Marie Roach
mtr@bonworth.com
828 697 2216 ext 152

| | |
|---|---|
| PO Number | 3941 |
| PO Date | 6/2/2017 |
| Revision Number | |
| Revision Date | |
| Placed By | Kathy Menck |

| Vendor | Ship To | Revision Notes |
|---|---|---|
| Double Take Fashions<br>1407 Broadway<br>Room 2014<br>New York City, NY 10018<br>212-391-9000 | 3 Distribution Ave.<br>Kearny, New Jersey 07032<br>Abdul Kadar<br>abd@bonworth.com | |

| Terms: Net 45 | Type: DDP | Port: New York, NY | Due: 8/8/2017 |
|---|---|---|---|

| Quote | Style | Color | Description | | Size | Qty | Price | Extended |
|---|---|---|---|---|---|---|---|---|
| 14285 | 42030 | 750 | SS banded bottom crew neck pointelle knit top | | | | | |
| | | | CO: | USA | S | 37 | 7.50 | 277.50 |
| | | | Content: | 100% Polyester, | M | 67 | 7.50 | 502.50 |
| | | | BW SY: | Fall 2017 | L | 84 | 7.50 | 630.00 |
| | | | BW Group: | 1223 | XL | 70 | 7.50 | 525.00 |
| | | | BW Retail: | $28.00 | Total | 258 | | 1,935.00 |
| | | | BW Color: | Light Blue | | | | |
| 14286 | 42031 | 750 | SS banded bottom crew neck pointelle knit top | | | | | |
| | | | CO: | USA | XSP | 49 | 7.50 | 367.50 |
| | | | Content: | 100% Polyester, | SP | 69 | 7.50 | 517.50 |
| | | | BW SY: | Fall 2017 | MP | 110 | 7.50 | 825.00 |
| | | | BW Group: | 1223 | LP | 79 | 7.50 | 592.50 |
| | | | BW Retail: | $28.00 | XLP | 35 | 7.50 | 262.50 |
| | | | BW Color: | Light Blue | Total | 342 | | 2,565.00 |

| Purchase Order Totals | | | | | | 600 | | $4,500.00 |
|---|---|---|---|---|---|---|---|---|

## Special Instructions

Please refer to Bon Worth's Purchasing Procedures, Policies & Agreement.
Please refer to Bon Worth's Spec Manual.
**All Purchase Orders are to Ship Complete, no partial shipments.**
**This order will be pre-packed by rank.**
Garments are to be on Hangers
**Vendor to attach Made In USA Tags**

## Shipment Scheduling Information

| Ex Factory<br>Date | Origin<br>Port | Origin Port<br>Date | Destination<br>Port | Destination<br>Port Date | BW Whse<br>Date |
|---|---|---|---|---|---|
| 7/25/2017 | New York, NY | 8/1/2017 | New York, NY | 8/1/2017 | 8/8/2017 |

# Bon Worth, Inc

# Purchase Order

PO Box 2890
40 Francis Road
Hendersonville, NC 28793
Marie Roach
mtr@bonworth.com
828 607 2216 ext 152

| | |
|---|---|
| PO Number | 3782 |
| PO Date | 4/25/2017 |
| Revision Number | |
| Revision Date | |
| Placed By | |

| Vendor | Ship To | Revision Notes |
|---|---|---|
| Double Take Fashions | PO Box 2890 | |
| 1407 Broadway | 40 Francis Road | |
| Room 2014 | Hendersonville, NC 28793 | |
| New York City, NY 10018 | Abdul Kadar | |
| 212-391-9000 | abd@bonworth.com | |

| Terms: Net 45 | Type: DDP | Port: New York, NY | | Due: 8/14/2017 |
|---|---|---|---|---|

| Quote | Style | Color | Description | | Size | Qty | Price | Extended |
|---|---|---|---|---|---|---|---|---|
| 14266 | 70218-AUG | 030 | Pull-on poly poplin pant with ss pockets | | | | | |
| | | | CO: | USA | | | | |
| | | | Content: | 100% Polyester, | S | 321 | 5.75 | 1,845.75 |
| | | | BW SY: | Fall 2016 | M | 725 | 5.75 | 4,168.75 |
| | | | BW Group: | 8299 | L | 725 | 5.75 | 4,168.75 |
| | | | BW Retail: | $11.99 | XL | 725 | 5.75 | 4,168.75 |
| | | | BW Color: | Black | Total | 2,496 | | 14,352.00 |
| 14267 | 70219-AUG | 030 | Pull-on poly poplin pant with ss pockets | | | | | |
| | | | CO: | USA | | | | |
| | | | Content: | 100% Polyester, | XSP | 200 | 5.75 | 1,150.00 |
| | | | BW SY: | Fall 2016 | SP | 489 | 5.75 | 2,811.75 |
| | | | BW Group: | 8299 | MP | 566 | 5.75 | 3,254.50 |
| | | | BW Retail: | $11.99 | LP | 361 | 5.75 | 2,075.75 |
| | | | BW Color: | Black | XLP | 727 | 5.75 | 4,180.25 |
| | | | | | Total | 2,343 | | 13,472.25 |
| 14268 | 70220-AUG | 030 | Pull-on poly poplin pant with ss pockets | | | | | |
| | | | CO: | USA | | | | |
| | | | Content: | 100% Polyester, | PXSS | 204 | 5.75 | 1,173.00 |
| | | | BW SY: | Fall 2016 | PSS | 407 | 5.75 | 2,340.25 |
| | | | BW Group: | 8299 | PMS | 365 | 5.75 | 2,098.75 |
| | | | BW Retail: | $11.99 | PLS | 365 | 5.75 | 2,098.75 |
| | | | BW Color: | Black | PXLS | 323 | 5.75 | 1,857.25 |
| | | | | | Total | 1,664 | | 9,568.00 |

| Purchase Order Totals | | | | | | 6,503 | | $37,392.25 |
|---|---|---|---|---|---|---|---|---|

# Bon Worth, Inc

# Purchase Order

### Special Instructions

Please refer to Bon Worth's Purchasing Procedures, Policies & Agreement.
Please refer to Bon Worth's Spec Manual.
Garments not pre-packed.
**All Purchase Orders are to Ship Complete, no partial shipments.**
**Vendor will provide MADE IN USA hangtags.**
**Vendor will provide 2 for tags.**
**Vender will provide BBV tags.**

### Shipment Scheduling Information

| Ex Factory Date | Origin Port | Origin Port Date | Destination Port | Destination Port Date | BW Whse Date |
|---|---|---|---|---|---|
| 8/7/2017 | New York, NY | | New York, NY | | 8/14/2017 |

# Bon Worth, Inc

# Purchase Order

| | |
|---|---|
| PO Box 2890 | PO Number · 3725 |
| 40 Francis Road | PO Date 4/12/2017 |
| Hendersonville, NC 28793 | Revision Number |
| Marie Roach | Revision Date |
| mtr@bonworth.com | Placed By Kathy Menck |
| 929 607 2216 ext 152 | |

| Vendor | Ship To | Revision Notes |
|---|---|---|
| Double Take Fashions | 3 Distribution Ave. | |
| 1407 Broadway | Kearny, New Jersey 07032 | |
| Room 2014 | Abdul Kadar | |
| New York City, NY 10018 | abd@bonworth.com | |
| 212-391-9000 | | |

| Terms: Net 45 | Type: DDP | Port: New York, NY | Due: 9/5/2017 |
|---|---|---|---|

| Quote | Style | Color | Description | | Size | Qty | Price | Extended |
|---|---|---|---|---|---|---|---|---|
| 13917 | 42068 | 030 | 3/4 sleeve jewel neck engineered print top with shark bite bottom | | | | | |
| | | | CO: | USA | S | 125 | 7.18 | 897.50 |
| | | | Content: | 96% Polyester, 4% Spandex, | M | 265 | 7.18 | 1,902.70 |
| | | | BW SY: | Fall 2017 | L | 395 | 7.18 | 2,836.10 |
| | | | BW Group: | 1233 | XL | 409 | 7.18 | 2,936.62 |
| | | | BW Retail: | $28.00 | Total | 1,194 | | 8,572.92 |
| | | | BW Color: | Black | | | | |
| 13918 | 42069 | 030 | 3/4 sleeve jewel neck engineered print top with shark bite bottom | | | | | |
| | | | CO: | USA | XSP | 125 | 7.18 | 897.50 |
| | | | Content: | 96% Polyester, 4% Spandex, | SP | 202 | 7.18 | 1,450.36 |
| | | | BW SY: | Fall 2017 | MP | 327 | 7.18 | 2,347.86 |
| | | | BW Group: | 1233 | LP | 327 | 7.18 | 2,347.86 |
| | | | BW Retail: | $28.00 | XLP | 125 | 7.18 | 897.50 |
| | | | BW Color: | Black | Total | 1,106 | | 7,941.08 |
| Purchase Order Totals | | | | | | 2,300 | | $16,514.00 |

Special Instructions

Please refer to Bon Worth's Purchasing Procedures, Policies & Agreement.
Please refer to Bon Worth's Spec Manual.
**All Purchase Orders are to Ship Complete, no partial shipments.**
**This order will be pre-packed by rank.**
**Vendor will provide MADE IN USA hangtags.**

**with hanger**

# Bon Worth, Inc

## Purchase Order

| | |
|---|---|
| PO Box 2890 | PO Number 3759 |
| 40 Francis Road | PO Date 4/14/2017 |
| Hendersonville, NC 28793 | Revision Number 1 |
| Marie Roach | Revision Date 5/15/2017 |
| mtr@bonworth.com | Placed By Christina MacDonald |

| Vendor | Ship To | Revision Notes |
|---|---|---|
| Double Take Fashions | 3 Distribution Ave. | 5/15/2017 Revise cancel date. |
| 1407 Broadway | Kearny, New Jersey 07032 | |
| Room 2014 | Abdul Kadar | |
| New York City, NY 10018 | abd@bonworth.com | |
| 212-391-9000 | | |

| Terms: Net 45 | Type: DDP | Port: New York, NY | Due: 9/19/2017 |
|---|---|---|---|

| Quote | Style | Color | Description | Size | Qty | Price | Extended |
|---|---|---|---|---|---|---|---|
| 14038 | 42214 | 330 | 3/4 sleeve jewel neck engineered printed knit top with sharkbite bottom | | | | |
| | | | CO: USA | S | 156 | 6.90 | 1,076.40 |
| | | | Content: 96% Polyester, 4% Spandex, | M | 331 | 6.90 | 2,283.90 |
| | | | BW SY: Fall 2017 | L | 499 | 6.90 | 3,443.10 |
| | | | BW Group: 1256 | XL | 469 | 6.90 | 3,236.10 |
| | | | BW Retail: $28.00 | Total | 1,455 | | 10,039.50 |
| | | | BW Color: Multi | | | | |
| 14039 | 42215 | 330 | 3/4 sleeve jewel neck engineered printed knit top with sharkbite bottom | | | | |
| | | | CO: USA | XSP | 163 | 6.90 | 1,124.70 |
| | | | Content: 96% Polyester, 4% Spandex, | SP | 253 | 6.90 | 1,745.70 |
| | | | BW SY: Fall 2017 | MP | 421 | 6.90 | 2,904.90 |
| | | | BW Group: 1256 | LP | 345 | 6.90 | 2,380.50 |
| | | | BW Retail: $28.00 | XLP | 163 | 6.90 | 1,124.70 |
| | | | BW Color: Multi | Total | 1,345 | | 9,280.50 |

| Purchase Order Totals | | | 2,800 | $19,320.00 |
|---|---|---|---|---|

### Special Instructions

Please refer to Bon Worth's Purchasing Procedures, Policies & Agreement.
Please refer to Bon Worth's Spec Manual.
All Purchase Orders are to Ship Complete, no partial shipments.
This order will be pre-packed by rank.
Special Comments: Vendor to attach "Made in USA" Hang tags

### Shipment Scheduling Information

| Ex Factory Date | Origin Port | Origin Port Date | Destination Port | Destination Port Date | BW Whse Date |
|---|---|---|---|---|---|
| 8/19/2017 | New York, NY | 8/26/2017 | New York, NY | 9/12/2017 | 9/19/2017 |

# Bon Worth, Inc

# Purchase Order

PO Box 2890
40 Francis Road
Hendersonville, NC 28793
Marie Roach
mtr@bonworth.com
828 607 2216 ext 152

| | |
|---|---|
| PO Number | 3948 |
| PO Date | 6/6/2017 |
| Revision Number | 2 |
| Revision Date | 6/7/2017 |
| Placed By | Kathy Menck |

| Vendor | Ship To | Revision Notes |
|---|---|---|
| Double Take Fashions<br>1407 Broadway<br>Room 2014<br>New York City, NY 10018<br>212-391-9000 | PO Box 2890<br>40 Francis Road<br>Hendersonville, NC 28793<br>Abdul Kadar<br>abd@bonworth.com | 6/7/2017 Revised Ship To Address.<br>6/7/2017 Revised Description. |

| Terms: Net 45 | Type: DDP | Port: New York, NY | | Due: 9/19/2017 |
|---|---|---|---|---|

| Quote | Style | Color | Description | Size | Qty | Price | Extended |
|---|---|---|---|---|---|---|---|
| 14514 | 70218-SEPT | 030 | Pull-on poly poplin pant with ss pockets | | | | |
| | | | CO:         USA | | | | |
| | | | Content:    100% Polyester, | S | 220 | 5.75 | 1,265.00 |
| | | | BW SY:      Fall 2016 | M | 440 | 5.75 | 2,530.00 |
| | | | BW Group:   8299 | L | 440 | 5.75 | 2,530.00 |
| | | | BW Retail:  $11.99 | XL | 308 | 5.75 | 1,771.00 |
| | | | BW Color:   Black | Total | 1,408 | | 8,096.00 |
| 14515 | 70218-SEPT | 297 | Pull-on poly poplin pant with ss pockets | | | | |
| | | | CO:         USA | | | | |
| | | | Content:    100% Polyester, | M | 435 | 5.75 | 2,501.25 |
| | | | BW SY:      Fall 2016 | L | 435 | 5.75 | 2,501.25 |
| | | | BW Group:   8299 | XL | 435 | 5.75 | 2,501.25 |
| | | | BW Retail:  $11.99 | Total | 1,305 | | 7,503.75 |
| | | | BW Color:   Blue Navy | | | | |
| 14516 | 70219-SEPT | 030 | Pull-on poly poplin pant with ss pockets | | | | |
| | | | CO:         USA | | | | |
| | | | Content:    100% Polyester, | XSP | 220 | 5.75 | 1,265.00 |
| | | | BW SY:      Fall 2016 | SP | 308 | 5.75 | 1,771.00 |
| | | | BW Group:   8299 | MP | 440 | 5.75 | 2,530.00 |
| | | | BW Retail:  $11.99 | LP | 440 | 5.75 | 2,530.00 |
| | | | BW Color:   Black | XLP | 308 | 5.75 | 1,771.00 |
| | | | | Total | 1,716 | | 9,867.00 |
| 14517 | 70219-SEPT | 297 | Pull-on poly poplin pant with ss pockets | | | | |
| | | | CO:         USA | | | | |
| | | | Content:    100% Polyester, | XSP | 435 | 5.75 | 2,501.25 |
| | | | BW SY:      Fall 2016 | LP | 435 | 5.75 | 2,501.25 |
| | | | BW Group:   8299 | XLP | 435 | 5.75 | 2,501.25 |
| | | | BW Retail:  $11.99 | Total | 1,305 | | 7,503.75 |
| | | | BW Color:   Blue Navy | | | | |

# Bon Worth, Inc

# Purchase Order

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14518 | 70220-SEPT | 030 | Pull-on poly poplin pant with ss pockets | | | | | |
| | | | CO: | USA | | | | |
| | | | Content: | 100% Polyester, | PXSS | 220 | 5.75 | 1,265.00 |
| | | | BW SY: | Fall 2016 | PSS | 308 | 5.75 | 1,771.00 |
| | | | BW Group: | 8299 | PMS | 440 | 5.75 | 2,530.00 |
| | | | BW Retail: | $11.99 | PLS | 440 | 5.75 | 2,530.00 |
| | | | BW Color: | Black | PXLS | 308 | 5.75 | 1,771.00 |
| | | | | | Total | 1,716 | | 9,867.00 |
| 14519 | 70220-SEPT | 297 | Pull-on poly poplin pant with ss pockets | | | | | |
| | | | CO: | USA | | | | |
| | | | Content: | 100% Polyester, | PXSS | 435 | 5.75 | 2,501.25 |
| | | | BW SY: | Fall 2016 | PSS | 435 | 5.75 | 2,501.25 |
| | | | BW Group: | 8299 | PMS | 435 | 5.75 | 2,501.25 |
| | | | BW Retail: | $11.99 | PLS | 870 | 5.75 | 5,002.50 |
| | | | BW Color: | Blue Navy | PXLS | 609 | 5.75 | 3,501.75 |
| | | | | | Total | 2,784 | | 16,008.00 |
| Purchase Order Totals | | | | | | 10,234 | | $58,845.50 |

## Special Instructions

Please refer to Bon Worth's Purchasing Procedures, Policies & Agreement.
Please refer to Bon Worth's Spec Manual.
All Purchase Orders are to Ship Complete, no partial shipments.
This order will NOT be pre-packed by rank.
Garments are to be flat folded & put in box. No hanger required.
Vendor will provide MADE IN USA hangtags.
Vendor to attach BBV hangtags.
Vender to attach 2 for $20 hangtags.

## Shipment Scheduling Information

| Ex Factory Date | Origin Port | Origin Port Date | Destination Port | Destination Port Date | BW Whse Date |
|---|---|---|---|---|---|
| 9/19/2017 | New York, NY | 9/26/2017 | New York, NY | 9/12/2017 | 9/19/2017 |

# Bon Worth, Inc

# Purchase Order

PO Box 2890
40 Francis Road
Hendersonville, NC 28793
Marie Roach
mtr@bonworth.com
828 607 2216 ext 153

| | |
|---|---|
| PO Number | 4009 |
| PO Date | 6/20/2017 |
| Revision Number | |
| Revision Date | |
| Placed By | Christina MacDonald |

| Vendor | Ship To | Revision Notes |
|---|---|---|
| Double Take Fashions
1407 Broadway
Room 2014
New York City, NY 10018
212-391-9000 | 3 Distribution Ave.
Kearny, New Jersey 07032
Abdul Kadar
abd@bonworth.com | |

| Terms: Net 45 | Type: DDP | Port: New York, NY | Due: 9/19/2017 |
|---|---|---|---|

| Quote | Style | Color | Description | Size | Qty | Price | Extended |
|---|---|---|---|---|---|---|---|
| 13933 | 72054 | 347 | Pull on skirt with double angle seaming detail | | | | |
| | | | CO: USA | S | 86 | 7.25 | 623.50 |
| | | | Content: 96% Polyester, 4% Spandex, | M | 157 | 7.25 | 1,138.25 |
| | | | BW SY: Fall 2017 | L | 198 | 7.25 | 1,435.50 |
| | | | BW Group: 1244 | XL | 189 | 7.25 | 1,370.25 |
| | | | BW Retail: $24.00 | Total | 630 | | 4,567.50 |
| | | | BW Color: Raisin | | | | |
| 13934 | 72055 | 347 | Pull on skirt with double angle seaming detail | | | | |
| | | | CO: USA | XSP | 77 | 7.25 | 558.25 |
| | | | Content: 96% Polyester, 4% Spandex, | SP | 146 | 7.25 | 1,058.50 |
| | | | BW SY: Fall 2017 | MP | 269 | 7.25 | 1,950.25 |
| | | | BW Group: 1244 | LP | 216 | 7.25 | 1,566.00 |
| | | | BW Retail: $24.00 | XLP | 62 | 7.25 | 449.50 |
| | | | BW Color: Raisin | Total | 770 | | 5,582.50 |

| Purchase Order Totals | | | 1,400 | $10,150.00 |
|---|---|---|---|---|

Special Instructions

Please refer to Bon Worth's Purchasing Procedures, Policies & Agreement.
Please refer to Bon Worth's Spec Manual.
**All Purchase Orders are to Ship Complete, no partial shipments.**
**This order will be pre-packed by rank.**
Garments are to be on Hangers

Shipment Scheduling Information

| Ex Factory Date | Origin Port | Origin Port Date | Destination Port | Destination Port Date | BW Whse Date |
|---|---|---|---|---|---|
| 7/19/2017 | New York, NY | 9/26/2017 | New York, NY | 9/12/2017 | 9/19/2017 |

# Bon Worth, Inc

## Purchase Order

PO Box 2890
40 Francis Road
Hendersonville, NC 28793
Marie Roach
mtr@bonworth.com
929 607 2216 ext 163

| | |
|---|---|
| PO Number | 3984 |
| PO Date | 6/16/2017 |
| Revision Number | |
| Revision Date | |
| Placed By | Kathy Menck |

| Vendor | Ship To | Revision Notes |
|---|---|---|
| Double Take Fashions<br>1407 Broadway<br>Room 2014<br>New York City, NY 10018<br>212-391-9000 | 3 Distribution Ave.<br>Kearny, New Jersey 07032<br>Abdul Kadar<br>abd@bonworth.com | |

| Terms: Net 45 | Type: LDP | Port: New York, NY | Due: 9/19/2017 |
|---|---|---|---|

| Quote | Style | Color | Description | | Size | Qty | Price | Extended |
|---|---|---|---|---|---|---|---|---|
| 14599 | 42336 | 680 | 3/4 slv jewel neck printed bodre top | | | | | |
| | | | CO: | USA | S | 102 | 7.00 | 714.00 |
| | | | Content: | 100% Polyester, | M | 222 | 7.00 | 1,554.00 |
| | | | BW SY: | Fall 2017 | L | 332 | 7.00 | 2,324.00 |
| | | | BW Group: | 1275 | XL | 331 | 7.00 | 2,317.00 |
| | | | BW Retail: | $28.00 | Total | 987 | | 6,909.00 |
| | | | BW Color: | Stripe | | | | |
| 14600 | 42337 | 680 | 3/4 slv jewel neck printed bodre top | | | | | |
| | | | CO: | USA | XSP | 101 | 7.00 | 707.00 |
| | | | Content: | 100% Polyester, | SP | 162 | 7.00 | 1,134.00 |
| | | | BW SY: | Fall 2017 | MP | 282 | 7.00 | 1,974.00 |
| | | | BW Group: | 1275 | LP | 272 | 7.00 | 1,904.00 |
| | | | BW Retail: | $28.00 | XLP | 96 | 7.00 | 672.00 |
| | | | BW Color: | Stripe | Total | 913 | | 6,391.00 |

| Purchase Order Totals | 1,900 | $13,300.00 |
|---|---|---|

## Special Instructions

Please refer to Bon Worth's Purchasing Procedures, Policies & Agreement.
Please refer to Bon Worth's Spec Manual.
**All Purchase Orders are to Ship Complete, no partial shipments.**
**This order will be pre-packed by rank.**

**Pre-pack/No hanger.**

## Shipment Scheduling Information

| Ex Factory Date | Origin Port | Origin Port Date | Destination Port | Destination Port Date | BW Whse Date |
|---|---|---|---|---|---|
| 9/12/2017 | New York, NY | 9/26/2017 | New York, NY | 9/12/2017 | 9/19/2017 |

FILED: NEW YORK COUNTY CLERK 08/21/2017 03:21 PM

# Bon Worth, Inc

## Purchase Order

PO Box 2890
40 Francis Road
Hendersonville, NC 28793
Marie Roach
mtr@bonworth.com
828 607 2316 ext 152

| | |
|---|---|
| PO Number | 3917 |
| PO Date | 5/26/2017 |
| Revision Number | |
| Revision Date | |
| Placed By | Kathy Menck |

| Vendor | Ship To | Revision Notes |
|---|---|---|
| Double Take Fashions<br>1407 Broadway<br>Room 2014<br>New York City, NY 10018<br>212-391-9000 | 3 Distribution Ave.<br>Kearny, New Jersey 07032<br>Abdul Kadar<br>abd@bonworth.com | |

| Terms: Net 45 | Type: DDP | Port: New York, NY | Due: 10/23/2017 |
|---|---|---|---|

| Quote | Style | Color | Description | | Size | Qty | Price | Extended |
|---|---|---|---|---|---|---|---|---|
| 14251 | 42396 | 155 | 3/4 sleeve open front lace swing jacket | | | | | |
| | | | CO: | USA | S | 96 | 7.50 | 720.00 |
| | | | Content: | 100% Polyester, | M | 221 | 7.50 | 1,657.50 |
| | | | BW SY: | Fall 2017 | L | 321 | 7.50 | 2,407.50 |
| | | | BW Group: | 1283 | XL | 322 | 7.50 | 2,415.00 |
| | | | BW Retail: | $35.00 | Total | 960 | | 7,200.00 |
| | | | BW Color: | Champagne | | | | |
| 14252 | 42397 | 155 | 3/4 sleeve open front lace swing jacket | | | | | |
| | | | CO: | USA | XSP | 99 | 7.50 | 742.50 |
| | | | Content: | 100% Polyester, | SP | 160 | 7.50 | 1,200.00 |
| | | | BW SY: | Fall 2017 | MP | 315 | 7.50 | 2,362.50 |
| | | | BW Group: | 1283 | LP | 259 | 7.50 | 1,942.50 |
| | | | BW Retail: | $35.00 | XLP | 107 | 7.50 | 802.50 |
| | | | BW Color: | Champagne | Total | 940 | | 7,050.00 |

| Purchase Order Totals | | 1,900 | $14,250.00 |
|---|---|---|---|

Special Instructions

Please refer to Bon Worth's Purchasing Procedures, Policies & Agreement.
Please refer to Bon Worth's Spec Manual.

**All Purchase Orders are to Ship Complete, no partial shipments.**
**This order will be pre-packed by rank.**
****Pre-Packed With NO Hanger****
**Vendor will provide MADE IN USA hangtags.**

# Bon Worth, Inc

# Purchase Order

PO Box 2890,
40 Francis Road
Hendersonville, NC 28793
Marie Roach
mtr@bonworth.com
828-607-2216 ext 152

| | |
|---|---|
| PO Number | 3951 |
| PO Date | 6/6/2017 |
| Revision Number | 1 |
| Revision Date | 6/7/2017 |
| Placed By | Christina MacDonald |

| Vendor | Ship To | Revision Notes |
|---|---|---|
| Double Take Fashions 1407 Broadway Room 2014 New York City, NY 10018 212-391-9000 | PO Box 2890 40 Francis Road Hendersonville, NC 28793 Abdul Kadar abd@bonworth.com | 6/7/2017 Revised Ship To Address. |

| Terms: Net 45 | Type: DDP | Port: New York, NY | Due: 10/27/2017 |
|---|---|---|---|

| Quote | Style | Color | Description | | Size | Qty | Price | Extended |
|---|---|---|---|---|---|---|---|---|
| 14571 | 70220-OCT | 030 | Pull-on poly poplin pant with ss pockets | | | | | |
| | | | CO: | USA | | | | |
| | | | Content: | 100% Polyester, | PXSS | 280 | 5.75 | 1,610.00 |
| | | | BW SY: | Fall 2016 | PSS | 392 | 5.75 | 2,254.00 |
| | | | BW Group: | 8299 | PMS | 560 | 5.75 | 3,220.00 |
| | | | BW Retail: | $11.99 | PLS | 560 | 5.75 | 3,220.00 |
| | | | BW Color: | Black | PXLS | 392 | 5.75 | 2,254.00 |
| | | | | | Total | 2,184 | | 12,558.00 |
| 14572 | 70220-OCT | 297 | Pull-on poly poplin pant with ss pockets | | | | | |
| | | | CO: | USA | | | | |
| | | | Content: | 100% Polyester, | PXSS | 65 | 5.75 | 373.75 |
| | | | BW SY: | Fall 2016 | PSS | 65 | 5.75 | 373.75 |
| | | | BW Group: | 8299 | PMS | 65 | 5.75 | 373.75 |
| | | | BW Retail: | $11.99 | PLS | 130 | 5.75 | 747.50 |
| | | | BW Color: | Blue Navy | PXLS | 91 | 5.75 | 523.25 |
| | | | | | Total | 416 | | 2,392.00 |
| 14573 | 70218-OCT | 030 | Pull-on poly poplin pant with ss pockets | | | | | |
| | | | CO: | USA | | | | |
| | | | Content: | 100% Polyester, | S | 280 | 5.75 | 1,610.00 |
| | | | BW SY: | Fall 2016 | M | 560 | 5.75 | 3,220.00 |
| | | | BW Group: | 8299 | L | 560 | 5.75 | 3,220.00 |
| | | | BW Retail: | $11.99 | XL | 392 | 5.75 | 2,254.00 |
| | | | BW Color: | Black | Total | 1,792 | | 10,304.00 |
| 14574 | 70218-OCT | 297 | Pull-on poly poplin pant with ss pockets | | | | | |
| | | | CO: | USA | | | | |
| | | | Content: | 100% Polyester, | S | | 5.75 | .00 |
| | | | BW SY: | Fall 2016 | M | 65 | 5.75 | 373.75 |
| | | | BW Group: | 8299 | L | 65 | 5.75 | 373.75 |
| | | | BW Retail: | $11.99 | XL | 65 | 5.75 | 373.75 |
| | | | BW Color: | Blue Navy | Total | 195 | | 1,121.25 |

# Bon Worth, Inc

# Purchase Order

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14575 | 70219-OCT | 030 | Pull-on poly poplin pant with ss pockets | | | | | |
| | | | CO: | USA | | | | |
| | | | Content: | 100% Polyester, | XSP | 280 | 5.75 | 1,610.00 |
| | | | BW SY: | Fall 2016 | SP | 392 | 5.75 | 2,254.00 |
| | | | BW Group: | 8299 | MP | 560 | 5.75 | 3,220.00 |
| | | | BW Retail: | $11.99 | LP | 560 | 5.75 | 3,220.00 |
| | | | BW Color: | Black | XLP | 392 | 5.75 | 2,254.00 |
| | | | | | Total | 2,184 | | 12,558.00 |
| 14576 | 70219-OCT | 297 | Pull-on poly poplin pant with ss pockets | | | | | |
| | | | CO: | USA | | | | |
| | | | Content: | 100% Polyester, | XSP | 65 | 5.75 | 373.75 |
| | | | BW SY: | Fall 2016 | SP | | 5.75 | .00 |
| | | | BW Group: | 8299 | MP | | 5.75 | .00 |
| | | | BW Retail: | $11.99 | LP | 65 | 5.75 | 373.75 |
| | | | BW Color: | Blue Navy | XLP | 65 | 5.75 | 373.75 |
| | | | | | Total | 195 | | 1,121.25 |

| Purchase Order Totals | | 6,966 | $40,054.50 |
|---|---|---|---|

## Special Instructions

Please refer to Bon Worth's Purchasing Procedures, Policies & Agreement.
Please refer to Bon Worth's Spec Manual.
Garments are to be flat folded & put in box. No hanger required.
Vendor will provide MADE IN USA hangtags.
All Purchase Orders are to Ship Complete, no partial shipments.
This order will NOT be pre-packed by rank.
Vendor to attach BBV hangtags.
Vendor to attach 2 for 20 hangtags.

## Shipment Scheduling Information

| Ex Factory Date | Origin Port | Origin Port Date | Destination Port | Destination Port Date | BW Whse Date |
|---|---|---|---|---|---|
| 10/27/2017 | New York, NY | 11/3/2017 | New York, NY | 10/20/2017 | 10/27/2017 |